UNITED STATES BANKRUPTCY COURT

CENTRAL DISTRICT OF CALIFORNIA

LOS ANGELES DIVISION

In Re. HEALTHY SPOT OPERATING, LLC, §
§
§
Debtor(s) §

Case No. 24-20065

☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 06/30/2025

Petition Date: 12/10/2024

Months Pending: 7

Industry Classification: 6 1 9 0

Reporting Method: Accrual Basis ◉ Cash Basis ○

Debtor's Full-Time Employees (current): 297

Debtor's Full-Time Employees (as of date of order for relief): 306

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☐ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☐ Statement of operations (profit or loss statement)
- ☐ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☒ Schedule of payments to professionals
- ☒ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

MARK BOONNARK [signature]
Signature of Responsible Party

MARK BOONNARK, CEO
Printed Name of Responsible Party

11/13/2025
Date

1831 W 208 St, Torrance CA 90501
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name HEALTHY SPOT OPERATING, LLC, Case No. 24-20065

| Part 1: Cash Receipts and Disbursements | | Current Month | Cumulative |
|---|---|---|---|
| a. | Cash balance beginning of month | $199,276 | |
| b. | Total receipts (net of transfers between accounts) | $2,491,675 | $19,497,317 |
| c. | Total disbursements (net of transfers between accounts) | $2,496,751 | $19,242,275 |
| d. | Cash balance end of month (a+b-c) | $194,200 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $2,496,751 | $19,242,275 |

| Part 2: Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | | Current Month |
|---|---|---|
| a. | Accounts receivable (total net of allowance) | $0 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. | Inventory (Book ◯ Market ◯ Other ◉ (attach explanation)) | $0 |
| d | Total current assets | $0 |
| e. | Total assets | $0 |
| f. | Postpetition payables (excluding taxes) | $0 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $0 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $0 |
| k. | Prepetition secured debt | $2,932,771 |
| l. | Prepetition priority debt | $0 |
| m. | Prepetition unsecured debt | $4,761,135 |
| n. | Total liabilities (debt) (j+k+l+m) | $7,693,906 |
| o. | Ending equity/net worth (e-n) | $-7,693,906 |

| Part 3: Assets Sold or Transferred | | Current Month | Cumulative |
|---|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | | Current Month | Cumulative |
|---|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $0 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. | Gross profit (a-b) | $0 | |
| d. | Selling expenses | $0 | |
| e. | General and administrative expenses | $0 | |
| f. | Other expenses | $0 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $0 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $0 | $0 |

Debtor's Name HEALTHY SPOT OPERATING, LLC, Case No. 24-20065

**Part 5: Professional Fees and Expenses**

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |

Debtor's Name HEALTHY SPOT OPERATING, LLC, Case No. 24-20065

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |
| | xcix | | | | | | |
| | c | | | | | | |
| | ci | | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

## Part 6: Postpetition Taxes

| | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $303,907 | $1,926,757 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $651,000 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $401,074 |

## Part 7: Questionnaire - During this reporting period:

| | | | Answer |
|---|---|---|---|
| a. | Were any payments made on prepetition debt? (if yes, see Instructions) | | Yes ◯ No ◉ |
| b. | Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions) | | Yes ◯ No ◉ |
| c. | Were any payments made to or on behalf of insiders? | | Yes ◉ No ◯ |
| d. | Are you current on postpetition tax return filings? | | Yes ◉ No ◯ |
| e. | Are you current on postpetition estimated tax payments? | | Yes ◉ No ◯ |
| f. | Were all trust fund taxes remitted on a current basis? | | Yes ◉ No ◯ |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | | Yes ◯ No ◉ |
| h. | Were all payments made to or on behalf of professionals approved by the court? | | Yes ◯ No ◯ N/A ◉ |
| i. | Do you have: | Worker's compensation insurance? | Yes ◉ No ◯ |
| | | If yes, are your premiums current? | Yes ◉ No ◯ N/A ◯ (if no, see Instructions) |
| | | Casualty/property insurance? | Yes ◉ No ◯ |
| | | If yes, are your premiums current? | Yes ◉ No ◯ N/A ◯ (if no, see Instructions) |
| | | General liability insurance? | Yes ◉ No ◯ |
| | | If yes, are your premiums current? | Yes ◉ No ◯ N/A ◯ (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | | Yes ◯ No ◉ |
| k. | Has a disclosure statement been filed with the court? | | Yes ◯ No ◉ |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | | Yes ◉ No ◯ |

Debtor's Name HEALTHY SPOT OPERATING, LLC, Case No. 24-20065

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○ No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○ No ○ N/A ● |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

MARK BOONNARK [signature]
Signature of Responsible Party

MARK BOONNARK, CEO
Printed Name of Responsible Party

CEO
Title

11/13/2025
Date

PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name HEALTHY SPOT OPERATING, LLC, Case No. 24-20065

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

PageThree

PageFour

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re: | CHAPTER 11 (BUSINESS) | Case No. |
|---|---|---|
| 1 | Healthy Spot Operating LLC 26-0864856 CA | Lead: 2:24-bk-20065-DS |

| | |
|---|---|
| Reporting Period | **6/30/2025** |
| Months Pending | **7** |

# SUPPORTING SCHEDULES

## I. D SUMMARY SCHEDULE OF CASH

ENDING BALANCES FOR THE PERIOD:

| | | |
|---|---|---|
| | DIP US BANK General Account*3665 | $ 194,199.43 |
| | DIP US BANK Payroll Account *3673 | $0.00 |
| | DIP US BANK Tax Account*3681 | $0.00 |
| *Other Accounts: | | |
| *Other Monies: | | |
| | **Petty Cash : | 0.00 |

TOTAL CASH AVAILABLE: **194,199.43**

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re: | CHAPTER 11 (BUSINESS) | |
|---|---|---|
| 1 **Healthy Spot Operating LLC 26-0864856 CA** | | |
| | Case Number: | Lead: 2:24-bk-20065-DS |
| | Operating Report Number: | **7** |
| Debtor(s). | For the Month Ending: | **6/30/2025** |

I. CASH RECEIPTS AND DISBURSEMENTS
A. General Account DIP *3665

| | | | |
|---|---|---|---|
| 1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | | | 15,111,068.18 |
| 2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | | | 14,911,792.25 |
| 3. BEGINNING BALANCE: | | | 199,275.93 |
| 4. RECEIPTS DURING CURRENT PERIOD: | | | |
| Accounts Receivable - Post-filing | | | |
| Accounts Receivable - Pre-filing | | | |
| General Sales | Transfer in from US Bank Merchant Accounts | 2,280,509.86 | |
| Other (Specify) | Deposits | 96,886.57 | |
| **Other (Specify) | Returns | 0.00 | |
| TOTAL RECEIPTS THIS PERIOD: | | | 2,377,396.43 |
| 5. BALANCE: | | | 2,576,672.36 |
| 6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD | | | |
| Transfers to Other DIP Accounts (from page 2) | | 1,205,452.09 | |
| Disbursements (from page 2) | | 1,177,020.84 | |
| TOTAL DISBURSEMENTS THIS PERIOD:*** | | | 2,382,472.93 |
| 7. ENDING BALANCE: | | | 194,199.43 |

| | | |
|---|---|---|
| 8. General Account Number(s): | DIP GENERAL | *3665 |
| | DIP PAYROLL | *3673 |
| Depository Name & Location: | US BANK | 6060 Center Drive |
| | | Los Angeles, CA 90045 |

Total Disbursements From General Account DIP *3665 For Current Period

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 6/2/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 4,033.70 | | 4,033.70 |
| 6/2/2025 | | SEACOAST NB | VENDOR PAYMENT | | 7,500.00 | 7,500.00 |
| 6/2/2025 | | GREENSTRIPE | VENDOR PAYMENT | | 201.70 | 201.70 |
| 6/2/2025 | | CITY OF LONG BEACH | VENDOR PAYMENT | | 559.34 | 559.34 |
| 6/2/2025 | | SIMPLY BACK | VENDOR PAYMENT | | 250.00 | 250.00 |
| 6/2/2025 | | REVIEW TRACK | VENDOR PAYMENT | | 1,710.00 | 1,710.00 |
| 6/2/2025 | | LAZ PARKING | VENDOR PAYMENT | | 504.00 | 504.00 |
| 6/2/2025 | | GOOGLE | VENDOR PAYMENT | | 1,476.48 | 1,476.48 |
| 6/2/2025 | | NEWCO | VENDOR PAYMENT | | 70,978.92 | 70,978.92 |
| 6/2/2025 | | BILL.COM | VENDOR PAYMENT | | 80,350.22 | 80,350.22 |
| 6/2/2025 | | INDUSTRIOUS OFFICE | VENDOR PAYMENT | | 2,462.50 | 2,462.50 |
| 6/3/2025 | | BANK OF AMERICA | VENDOR PAYMENT | | 4,311.69 | 4,311.69 |
| 6/3/2025 | | SWITCH | VENDOR PAYMENT | | 69.41 | 69.41 |
| 6/3/2025 | | HP INSTANT INK | VENDOR PAYMENT | | 17.55 | 17.55 |
| 6/3/2025 | | ACE PARKING | VENDOR PAYMENT | | 240.00 | 240.00 |
| 6/3/2025 | | SO CAL EDISON | VENDOR PAYMENT | | 1,652.37 | 1,652.37 |
| 6/3/2025 | | BILL.COM | VENDOR PAYMENT | | 8,000.00 | 8,000.00 |
| 6/3/2025 | | ELECTRONIC WITHDRAW | VENDOR PAYMENT | | 20,049.50 | 20,049.50 |
| 6/4/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 417,842.24 | | 417,842.24 |
| 6/4/2025 | | AMAZON | VENDOR PAYMENT | | 75.04 | 75.04 |
| 6/4/2025 | | GREENSTRIPE | VENDOR PAYMENT | | 1,075.40 | 1,075.40 |
| 6/5/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 4,596.59 | | 4,596.59 |
| 6/5/2025 | | HAPPYNEST | VENDOR PAYMENT | | 11.39 | 11.39 |
| 6/5/2025 | | SIMPLE SAFE | VENDOR PAYMENT | | 31.99 | 31.99 |
| 6/5/2025 | | HAPPYNEST | VENDOR PAYMENT | | 37.94 | 37.94 |
| 6/5/2025 | | QB | VENDOR PAYMENT | | 405.20 | 405.20 |
| 6/5/2025 | | VOLKMAN PET PRODUCT | VENDOR PAYMENT | | 1,757.06 | 1,757.06 |
| 6/5/2025 | | SHIP STATION | VENDOR PAYMENT | | 59.99 | 59.99 |
| 6/5/2025 | | GREENSTRIPE | VENDOR PAYMENT | | 339.20 | 339.20 |
| 6/5/2025 | | WEX | VENDOR PAYMENT | | 1,651.03 | 1,651.03 |
| 6/5/2025 | | BILL.COM | VENDOR PAYMENT | | 15,340.75 | 15,340.75 |
| 6/5/2025 | | BILL.COM | VENDOR PAYMENT | | 67,835.79 | 67,835.79 |
| 6/6/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 17,508.46 | | 17,508.46 |
| 6/6/2025 | | AMAZON | VENDOR PAYMENT | | 207.65 | 207.65 |
| 6/6/2025 | | HAPPYNEST | VENDOR PAYMENT | | 37.94 | 37.94 |
| 6/6/2025 | | HAPPYNEST | VENDOR PAYMENT | | 37.94 | 37.94 |
| 6/6/2025 | | LAZ PARKING | VENDOR PAYMENT | | 420.00 | 420.00 |
| 6/6/2025 | | ROCKBOT | VENDOR PAYMENT | | 451.15 | 451.15 |
| 6/6/2025 | | FRESH AIRE SYSTEM | VENDOR PAYMENT | | 500.00 | 500.00 |
| 6/6/2025 | | BILL.COM | VENDOR PAYMENT | | 701.62 | 701.62 |
| 6/6/2025 | | BILL.COM | VENDOR PAYMENT | | 27,162.62 | 27,162.62 |
| 6/6/2025 | | BILL.COM | VENDOR PAYMENT | | 32,007.00 | 32,007.00 |
| 6/6/2025 | | MY TIME | VENDOR PAYMENT | | 750.00 | 750.00 |
| 6/9/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 159,182.75 | | 159,182.75 |
| 6/9/2025 | | HAPPYNEST | VENDOR PAYMENT | | 37.94 | 37.94 |
| 6/9/2025 | | YPO INTERNATIONAL IRV | VENDOR PAYMENT | | 4,650.00 | 4,650.00 |
| 6/9/2025 | | GREENSTRIPE | VENDOR PAYMENT | | 2,815.40 | 2,815.40 |
| 6/9/2025 | | FRESH AIRE SYSTEM | VENDOR PAYMENT | | 275.00 | 275.00 |
| 6/9/2025 | | SWITCH | VENDOR PAYMENT | | 116.23 | 116.23 |
| 6/9/2025 | | SPROUY SOCIAL | VENDOR PAYMENT | | 106.11 | 106.11 |
| 6/9/2025 | | GORGIAS | VENDOR PAYMENT | | 540.00 | 540.00 |
| 6/9/2025 | | NEWCO | VENDOR PAYMENT | | 63,898.18 | 63,898.18 |
| 6/9/2025 | | ADT | VENDOR PAYMENT | | 51.99 | 51.99 |
| 6/10/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 344.69 | | 344.69 |
| 6/10/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 536.51 | | 536.51 |
| 6/10/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 27.84 | | 27.84 |
| 6/10/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 178.66 | | 178.66 |
| 6/10/2025 | | EVERMORE PET | VENDOR PAYMENT | | 2,510.00 | 2,510.00 |
| 6/10/2025 | | FAMILY LAUNDRY | VENDOR PAYMENT | | 68.95 | 68.95 |
| 6/10/2025 | | DATA FEED WATCH | VENDOR PAYMENT | | 88.50 | 88.50 |
| 6/10/2025 | | SO CAL GAS | VENDOR PAYMENT | | 30.95 | 30.95 |
| 6/10/2025 | | BILL.COM | VENDOR PAYMENT | | 27,187.54 | 27,187.54 |
| 6/10/2025 | | BILL.COM | VENDOR PAYMENT | | 39,371.64 | 39,371.64 |
| 6/11/2025 | | BANK OF AMERICA | VENDOR PAYMENT | | 16,279.12 | 16,279.12 |
| 6/11/2025 | | AMAZON | VENDOR PAYMENT | | 39.68 | 39.68 |
| 6/11/2025 | | AMAZON | VENDOR PAYMENT | | 8.77 | 8.77 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/11/2025 | | CLEARMIND TECHNOLOG | VENDOR PAYMENT | | 19,240.96 | 19,240.96 |
| 6/11/2025 | | BILL.COM | VENDOR PAYMENT | | 32,462.84 | 32,462.84 |
| 6/11/2025 | | BILL.COM | VENDOR PAYMENT | | 411.44 | 411.44 |
| 6/12/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 174.15 | | 174.15 |
| 6/12/2025 | | HAPPYNEST | VENDOR PAYMENT | | 13.49 | 13.49 |
| 6/12/2025 | | HAPPYNEST | VENDOR PAYMENT | | 37.94 | 37.94 |
| 6/12/2025 | | AMAZON | VENDOR PAYMENT | | 7.72 | 7.72 |
| 6/12/2025 | | WEX | VENDOR PAYMENT | | 1,782.36 | 1,782.36 |
| 6/12/2025 | | FED EX | VENDOR PAYMENT | | 5,965.59 | 5,965.59 |
| 6/12/2025 | | BILL.COM | VENDOR PAYMENT | | 29,745.91 | 29,745.91 |
| 6/13/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 56.66 | | 56.66 |
| 6/13/2025 | | CHIPOTLE | VENDOR PAYMENT | | 342.94 | 342.94 |
| 6/13/2025 | | TAKE A BYTE | VENDOR PAYMENT | | 1,710.91 | 1,710.91 |
| 6/13/2025 | | KLAVIYO INC | VENDOR PAYMENT | | 2,296.25 | 2,296.25 |
| 6/13/2025 | | LAUDRY AGOGO | VENDOR PAYMENT | | 40.00 | 40.00 |
| 6/13/2025 | | BILL.COM | VENDOR PAYMENT | | 107,535.91 | 107,535.91 |
| 6/13/2025 | | BILL.COM | VENDOR PAYMENT | | 1,196.91 | 1,196.91 |
| 6/16/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 7,560.40 | | 7,560.40 |
| 6/16/2025 | | PHILLIPS FEED | VENDOR PAYMENT | | 1,230.22 | 1,230.22 |
| 6/16/2025 | | HAPPYNEST | VENDOR PAYMENT | | 37.94 | 37.94 |
| 6/16/2025 | | AMAZON | VENDOR PAYMENT | | 129.81 | 129.81 |
| 6/16/2025 | | AMAZON | VENDOR PAYMENT | | 113.32 | 113.32 |
| 6/16/2025 | | AMAZON | VENDOR PAYMENT | | 73.88 | 73.88 |
| 6/16/2025 | | AMAZON | VENDOR PAYMENT | | 25.88 | 25.88 |
| 6/16/2025 | | AMAZON | VENDOR PAYMENT | | 28.12 | 28.12 |
| 6/16/2025 | | AMAZON | VENDOR PAYMENT | | 75.03 | 75.03 |
| 6/16/2025 | | AMAZON | VENDOR PAYMENT | | 79.31 | 79.31 |
| 6/16/2025 | | AMAZON | VENDOR PAYMENT | | 16.87 | 16.87 |
| 6/16/2025 | | AMAZON | VENDOR PAYMENT | | 129.76 | 129.76 |
| 6/16/2025 | | AMAZON | VENDOR PAYMENT | | 18.23 | 18.23 |
| 6/16/2025 | | AMAZON | VENDOR PAYMENT | | 97.00 | 97.00 |
| 6/16/2025 | | AMAZON | VENDOR PAYMENT | | 48.03 | 48.03 |
| 6/16/2025 | | AMAZON | VENDOR PAYMENT | | 19.74 | 19.74 |
| 6/16/2025 | | GROOMERS PRO | VENDOR PAYMENT | | 5.99 | 5.99 |
| 6/16/2025 | | GROOMERS PRO | VENDOR PAYMENT | | 195.95 | 195.95 |
| 6/16/2025 | | GROOMERS PRO | VENDOR PAYMENT | | 115.55 | 115.55 |
| 6/16/2025 | | GROOMERS PRO | VENDOR PAYMENT | | 103.66 | 103.66 |
| 6/16/2025 | | GROOMERS PRO | VENDOR PAYMENT | | 281.97 | 281.97 |
| 6/16/2025 | | GROOMERS PRO | VENDOR PAYMENT | | 174.59 | 174.59 |
| 6/16/2025 | | GROOMERS PRO | VENDOR PAYMENT | | 43.16 | 43.16 |
| 6/16/2025 | | GROOMERS PRO | VENDOR PAYMENT | | 151.46 | 151.46 |
| 6/16/2025 | | GROOMERS PRO | VENDOR PAYMENT | | 681.43 | 681.43 |
| 6/16/2025 | | GROOMERS PRO | VENDOR PAYMENT | | 472.72 | 472.72 |
| 6/16/2025 | | GROOMERS PRO | VENDOR PAYMENT | | 679.68 | 679.68 |
| 6/16/2025 | | GROOMERS PRO | VENDOR PAYMENT | | 632.60 | 632.60 |
| 6/16/2025 | | GROOMERS PRO | VENDOR PAYMENT | | 342.58 | 342.58 |
| 6/16/2025 | | GROOMERS PRO | VENDOR PAYMENT | | 861.44 | 861.44 |
| 6/16/2025 | | GROOMERS PRO | VENDOR PAYMENT | | 853.33 | 853.33 |
| 6/16/2025 | | GROOMERS PRO | VENDOR PAYMENT | | 487.04 | 487.04 |
| 6/16/2025 | | GROOMERS PRO | VENDOR PAYMENT | | 600.50 | 600.50 |
| 6/16/2025 | | GROOMERS PRO | VENDOR PAYMENT | | 572.26 | 572.26 |
| 6/16/2025 | | SWITCH | VENDOR PAYMENT | | 58.65 | 58.65 |
| 6/16/2025 | | GROOMERS PRO | VENDOR PAYMENT | | 142.78 | 142.78 |
| 6/16/2025 | | GROOMERS PRO | VENDOR PAYMENT | | 131.79 | 131.79 |
| 6/16/2025 | | GROOMERS PRO | VENDOR PAYMENT | | 309.65 | 309.65 |
| 6/16/2025 | | SWITCH | VENDOR PAYMENT | | 65.74 | 65.74 |
| 6/16/2025 | | GROOMERS PRO | VENDOR PAYMENT | | 170.56 | 170.56 |
| 6/16/2025 | | GROOMERS PRO | VENDOR PAYMENT | | 124.69 | 124.69 |
| 6/16/2025 | | GROOMERS PRO | VENDOR PAYMENT | | 208.84 | 208.84 |
| 6/16/2025 | | GROOMERS PRO | VENDOR PAYMENT | | 149.14 | 149.14 |
| 6/16/2025 | | FILESTAGE | VENDOR PAYMENT | | 99.00 | 99.00 |
| 6/16/2025 | | INTERNATIONAL PROCES | VENDOR PAYMENT | | 2.97 | 2.97 |
| 6/16/2025 | | AMAZON | VENDOR PAYMENT | | 19.74 | 19.74 |
| 6/16/2025 | | JOTFORM | VENDOR PAYMENT | | 19.00 | 19.00 |
| 6/16/2025 | | ATHENS | VENDOR PAYMENT | | 716.87 | 716.87 |
| 6/16/2025 | | BILL.COM | VENDOR PAYMENT | | 13,844.60 | 13,844.60 |
| 6/16/2025 | | NEWCO | VENDOR PAYMENT | | 66,358.20 | 66,358.20 |
| 6/17/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 1,442.32 | | 1,442.32 |
| 6/17/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 618.29 | | 618.29 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/17/2025 | | AMAZON | VENDOR PAYMENT | | 121.73 | 121.73 |
| 6/17/2025 | | LACO PUBLIC HEALTH | VENDOR PAYMENT | | 4.46 | 4.46 |
| 6/17/2025 | | LACO PUBLIC HEALTH | VENDOR PAYMENT | | 201.00 | 201.00 |
| 6/17/2025 | | LACO PUBLIC HEALTH | VENDOR PAYMENT | | 4.46 | 4.46 |
| 6/17/2025 | | LACO PUBLIC HEALTH | VENDOR PAYMENT | | 201.00 | 201.00 |
| 6/17/2025 | | LACO PUBLIC HEALTH | VENDOR PAYMENT | | 4.46 | 4.46 |
| 6/17/2025 | | LACO PUBLIC HEALTH | VENDOR PAYMENT | | 201.00 | 201.00 |
| 6/17/2025 | | LACO PUBLIC HEALTH | VENDOR PAYMENT | | 4.46 | 4.46 |
| 6/17/2025 | | LACO PUBLIC HEALTH | VENDOR PAYMENT | | 201.00 | 201.00 |
| 6/17/2025 | | LACO PUBLIC HEALTH | VENDOR PAYMENT | | 4.46 | 4.46 |
| 6/17/2025 | | LACO PUBLIC HEALTH | VENDOR PAYMENT | | 201.00 | 201.00 |
| 6/17/2025 | | LACO PUBLIC HEALTH | VENDOR PAYMENT | | 4.46 | 4.46 |
| 6/17/2025 | | LACO PUBLIC HEALTH | VENDOR PAYMENT | | 201.00 | 201.00 |
| 6/17/2025 | | LACO PUBLIC HEALTH | VENDOR PAYMENT | | 4.46 | 4.46 |
| 6/17/2025 | | LACO PUBLIC HEALTH | VENDOR PAYMENT | | 201.00 | 201.00 |
| 6/17/2025 | | USPS | VENDOR PAYMENT | | 1.10 | 1.10 |
| 6/17/2025 | | USPS | VENDOR PAYMENT | | 1.10 | 1.10 |
| 6/17/2025 | | USPS | VENDOR PAYMENT | | 1.10 | 1.10 |
| 6/17/2025 | | ZEROBOUNCE.COM | VENDOR PAYMENT | | 18.00 | 18.00 |
| 6/17/2025 | | CITY OF TORRANCE | VENDOR PAYMENT | | 193.68 | 193.68 |
| 6/18/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 1,716.11 | | 1,716.11 |
| 6/18/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 29,732.37 | | 29,732.37 |
| 6/18/2025 | | FED EX | VENDOR PAYMENT | | 10.00 | 10.00 |
| 6/18/2025 | | HAPPYNEST | VENDOR PAYMENT | | 118.49 | 118.49 |
| 6/18/2025 | | HAPPYNEST | VENDOR PAYMENT | | 37.94 | 37.94 |
| 6/18/2025 | | LA ANIMAL SERVICES | VENDOR PAYMENT | | 485.00 | 485.00 |
| 6/18/2025 | | AMAZON | VENDOR PAYMENT | | 150.73 | 150.73 |
| 6/18/2025 | | READY REFRESH | VENDOR PAYMENT | | 1,074.39 | 1,074.39 |
| 6/20/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 146.23 | | 146.23 |
| 6/20/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 242.23 | | 242.23 |
| 6/20/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 385,164.03 | | 385,164.03 |
| 6/20/2025 | | HAPPYNEST | VENDOR PAYMENT | | 37.94 | 37.94 |
| 6/20/2025 | | AMAZON | VENDOR PAYMENT | | 276.54 | 276.54 |
| 6/20/2025 | | GO DADDY | VENDOR PAYMENT | | 210.80 | 210.80 |
| 6/20/2025 | | HANOVER | VENDOR PAYMENT | | 921.42 | 921.42 |
| 6/20/2025 | | ISUZU FINANCE | VENDOR PAYMENT | | 1,316.03 | 1,316.03 |
| 6/20/2025 | | WEX | VENDOR PAYMENT | | 2,365.12 | 2,365.12 |
| 6/20/2025 | | BAI CONNECT | VENDOR PAYMENT | | 775.00 | 775.00 |
| 6/23/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 211.22 | | 211.22 |
| 6/23/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 54.86 | | 54.86 |
| 6/23/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 145,557.43 | | 145,557.43 |
| 6/23/2025 | | FED EX | VENDOR PAYMENT | | 4,395.74 | 4,395.74 |
| 6/23/2025 | | BILL.COM | VENDOR PAYMENT | | 52,462.16 | 52,462.16 |
| 6/23/2025 | | ADT | VENDOR PAYMENT | | 316.66 | 316.66 |
| 6/24/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 397.52 | | 397.52 |
| 6/24/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 809.41 | | 809.41 |
| 6/24/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 869.88 | | 869.88 |
| 6/24/2025 | | BANK OF AMERICA | VENDOR PAYMENT | | 14,479.82 | 14,479.82 |
| 6/24/2025 | | CANVA | VENDOR PAYMENT | | 14.99 | 14.99 |
| 6/24/2025 | | FAMILY LAUNDRY | VENDOR PAYMENT | | 68.95 | 68.95 |
| 6/24/2025 | | NEWCO | VENDOR PAYMENT | | 42,993.43 | 42,993.43 |
| 6/25/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 2,292.25 | | 2,292.25 |
| 6/25/2025 | | ULINE | VENDOR PAYMENT | | 450.61 | 450.61 |
| 6/25/2025 | | AMAZON | VENDOR PAYMENT | | 6.78 | 6.78 |
| 6/25/2025 | | FED EX | VENDOR PAYMENT | | 3,822.95 | 3,822.95 |
| 6/25/2025 | | BILL.COM | VENDOR PAYMENT | | 6,364.20 | 6,364.20 |
| 6/25/2025 | | BILL.COM | VENDOR PAYMENT | | 36,396.28 | 36,396.28 |
| 6/25/2025 | | BILL.COM | VENDOR PAYMENT | | 7,000.00 | 7,000.00 |
| 6/25/2025 | | OPE | VENDOR PAYMENT | | 2,400.00 | 2,400.00 |
| 6/26/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 424.28 | | 424.28 |
| 6/26/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 121.33 | | 121.33 |
| 6/26/2025 | | BANK OF AMERICA | VENDOR PAYMENT | | 8,624.08 | 8,624.08 |
| 6/26/2025 | | FED EX | VENDOR PAYMENT | | 10.00 | 10.00 |
| 6/26/2025 | | FED EX | VENDOR PAYMENT | | 35.20 | 35.20 |
| 6/26/2025 | | FED EX | VENDOR PAYMENT | | 41.05 | 41.05 |
| 6/26/2025 | | FED EX | VENDOR PAYMENT | | 35.20 | 35.20 |
| 6/26/2025 | | HAPPYNEST | VENDOR PAYMENT | | 17.69 | 17.69 |
| 6/26/2025 | | HAPPYNEST | VENDOR PAYMENT | | 37.94 | 37.94 |
| 6/26/2025 | | AMAZON | VENDOR PAYMENT | | 37.08 | 37.08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/26/2025 | | BAY ALARM | VENDOR PAYMENT | | 454.47 | 454.47 |
| 6/26/2025 | | WEX | VENDOR PAYMENT | | 3,009.80 | 3,009.80 |
| 6/26/2025 | | BILL.COM | VENDOR PAYMENT | | 25,530.81 | 25,530.81 |
| 6/27/2025 | | MARK BOONNARK | REPAYMENT OF NON-INSIDER PAYROLL LOAN | | 25,000.00 | 25,000.00 |
| 6/27/2025 | | SIMPLY BACK | VENDOR PAYMENT | | 389.85 | 389.85 |
| 6/27/2025 | | SHIP STATION | VENDOR PAYMENT | | 209.99 | 209.99 |
| 6/27/2025 | | FRESH AIRE SYSTEM | VENDOR PAYMENT | | 325.00 | 325.00 |
| 6/27/2025 | | LAUDRY AGOGO | VENDOR PAYMENT | | 40.00 | 40.00 |
| 6/27/2025 | | KAISER | VENDOR PAYMENT | | 61,846.91 | 61,846.91 |
| 6/30/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 4,282.15 | | 4,282.15 |
| 6/30/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 1,823.20 | | 1,823.20 |
| 6/30/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 17,504.33 | | 17,504.33 |
| 6/30/2025 | | BANK OF AMERICA | VENDOR PAYMENT | | 4,279.25 | 4,279.25 |
| 6/30/2025 | | USPS | VENDOR PAYMENT | | 1.10 | 1.10 |
| 6/30/2025 | | ZOOM | VENDOR PAYMENT | | 71.34 | 71.34 |
| 6/30/2025 | | BILL.COM | VENDOR PAYMENT | | 7,878.13 | 7,878.13 |
| 6/30/2025 | | BILL.COM | VENDOR PAYMENT | | 33,184.20 | 33,184.20 |
| 6/30/2025 | | MY TIME | VENDOR PAYMENT | | 21,336.03 | 21,336.03 |
| | | | | 1,205,452.09 | 1,177,020.84 | 2,382,472.93 |

General Account DIP *3665
BANK RECONCILIATION

Bank statement Date: 6/30/2025 Balance on Statement: $194,199.43

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| | |

TOTAL DEPOSITS IN TRANSIT 0.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| | | |

TOTAL OUTSTANDING CHECKS: $ -

Bank statement Adjustments:
Explanation of Adjustments-

ADJUSTED BANK BALANCE: $ 194,199.43

I. CASH RECEIPTS AND DISBURSEMENTS
B. DIP Payroll Account *3673

| | |
|---|---|
| 1. TOTAL RECEIPTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS | 5,788,605.48 |
| 2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS | 5,788,605.48 |
| 3. BEGINNING BALANCE: | 0.00 |
| 4. RECEIPTS DURING CURRENT PERIOD: (Transferred from US BANK *1234 and *3665) | 1,192,762.71 |
| 5. BALANCE: | 1,192,762.71 |
| 6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD TOTAL DISBURSEMENTS THIS PERIOD:*** | 1,192,762.71 |
| 7. ENDING BALANCE: | 0.00 |

| | | | |
|---|---|---|---|
| 8. PAYROLL Account Number(s): | DIP Payroll | | 3673 |
| | DIP Merchant HW | | 1234 |
| | DIP Merchant General | | 3665 |
| Depository Name & Location: | US Bank | 6060 Center Drive | |
| | | Los Angeles, CA 90045 | |

Total Disbursements From DIP Payroll Account *3673 For Current Period

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Transfer | Disbursement |
|---|---|---|---|---|---|
| 6/2/2025 | 1086 | POREU PHIPPS | NON-INSIDER PAYROLL | | 1,363.72 |
| 6/2/2025 | 1091 | EMMA MEUNIER | NON-INSIDER PAYROLL | | 1,148.77 |
| 6/2/2025 | 1092 | NICOLE PEREZ | NON-INSIDER PAYROLL | | 1,521.21 |
| 6/4/2025 | | JP MORGAN CHASE | NON-INSIDER PAYROLL | | 415,716.06 |
| 6/4/2025 | | WEX HEALTH | HEALTH INSURANCE | | 911.19 |
| 6/4/2025 | 1094 | CRYSTAL LEON-RAMOS | NON-INSIDER PAYROLL | | 1,214.99 |
| 6/5/2025 | | CYPRESS DENTAL | DENTAL INSURANCE | | 4,596.59 |
| 6/6/2025 | | WEX HEALTH | HEALTH INSURANCE | | 1,714.94 |
| 6/6/2025 | | CALSAVERS | 401K | | 15,793.52 |
| 6/9/2025 | | JP MORGAN CHASE | NON-INSIDER PAYROLL | | 159,182.75 |
| 6/10/2025 | 1084 | EVELYN ZALDIVAR | NON-INSIDER PAYROLL | | 178.66 |
| 6/16/2025 | 1095 | JASMIN FIGUEROA | NON-INSIDER PAYROLL | | 1,587.06 |
| 6/16/2025 | 1097 | KENNETH LOPEZ | NON-INSIDER PAYROLL | | 671.59 |
| 6/16/2025 | 1098 | DILLON BAKER | NON-INSIDER PAYROLL | | 571.40 |
| 6/16/2025 | 1101 | LESLIE ARAYJO | NON-INSIDER PAYROLL | | 3,067.60 |
| 6/16/2025 | 1102 | SHANIQUE BRAGSS | NON-INSIDER PAYROLL | | 1,662.75 |
| 6/17/2025 | | WEX HEALTH | HEALTH INSURANCE | | 618.29 |
| 6/18/2025 | | AUDIT 1 | WORKERS COMP | | 29,732.37 |
| 6/20/2025 | | JP MORGAN CHASE | NON-INSIDER PAYROLL | | 385,164.03 |
| 6/23/2025 | | JP MORGAN CHASE | NON-INSIDER PAYROLL | | 144,724.03 |
| 6/23/2025 | 1106 | MARIA GHOJOGHI | NON-INSIDER PAYROLL | | 583.40 |
| 6/23/2025 | 1107 | CLEMENT LASSEIGNE | NON-INSIDER PAYROLL | | 250.00 |
| 6/24/2025 | 1111 | CHRISTOPHER ROSAS HURTADO | NON-INSIDER PAYROLL | | 869.88 |
| 6/25/2025 | | WEX HEALTH | HEALTH INSURANCE | | 135.00 |
| 6/25/2025 | 1096 | COREY CRUZ | NON-INSIDER PAYROLL | | 233.39 |
| 6/25/2025 | 1100 | NOAH EVVELL | NON-INSIDER PAYROLL | | 634.48 |
| 6/25/2025 | 1109 | MARIANA ORTIZ GARCIA | NON-INSIDER PAYROLL | | 1,289.38 |
| 6/26/2025 | 1108 | MARIA GHOJOGHI | NON-INSIDER PAYROLL | | 121.33 |
| 6/30/2025 | | CALSAVERS | NON-INSIDER PAYROLL | | 14,901.48 |
| 6/30/2025 | 1104 | SHANIQUE BRAGSS | NON-INSIDER PAYROLL | | 559.63 |
| 6/30/2025 | 1110 | ZOE PARKER | NON-INSIDER PAYROLL | | 872.90 |
| 6/30/2025 | 1113 | ELIA CATTANESE | NON-INSIDER PAYROLL | | 1,170.32 |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 | 1,192,762.71 |

DIP Payroll Account *3673
BANK RECONCILIATION

Bank statement Date: 6/30/2025 Balance on Statement: $0.00

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| | |

TOTAL DEPOSITS IN TRANSIT 0.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| | | |

TOTAL OUTSTANDING CHECKS: 0.00

Bank statement Adjustments:
Explanation of Adjustments-

ADJUSTED BANK BALANCE: $0.00

## I. CASH RECEIPTS AND DISBURSEMENTS
### C. DIP Tax Account *3681

| | |
|---|---|
| 1. TOTAL RECEIPTS PER ALL PRIOR TAX ACCOUNT REPOR | 0.00 |
| 2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR TAX ACCOUNT REPORTS | 0.00 |
| 3. BEGINNING BALANCE: | 0 |
| 4. RECEIPTS DURING CURRENT PERIOD: (Transferred from General Account) | 0.00 |
| 5. BALANCE: | 0.00 |
| 6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD TOTAL DISBURSEMENTS THIS PERIOD:*** | 0.00 |
| 7. ENDING BALANCE: | 0.00 |

8. TAX Account Number(s): DIP TAX *3681

Depository Name & Location: US BANK 6060 Center Drive
Los Angeles, CA 90045

Total Disbursements from DIP Tax Account *3681 for current period

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 |

DIP Tax Account *3681
BANK RECONCILIATION

Bank statement Date: 6/30/2025 Balance on Statement: $0.00

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| | |

TOTAL DEPOSITS IN TRANSIT 0.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| | | |

TOTAL OUTSTANDING CHECKS: 0.00

Bank statement Adjustments:
Explanation of Adjustments-

ADJUSTED BANK BALANCE: $0.00

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| | | | |
|---|---|---|---|
| In Re: | | CHAPTER 11 (BUSINESS) | |
| 1 **Healthy Spot Operating LLC 26-0864856 CA** | | | |
| | | Case Number: | Lead: 2:24-bk-20065-DS |
| | | Operating Report Number: | **7** |
| | Debtor(s). | For the Month Ending: | **6/30/2025** |

I. CASH RECEIPTS AND DISBURSEMENTS
A.Merchant Accounts *See Accounts Below

| | | | |
|---|---|---|---|
| 1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | | | 19,668,042.20 |
| 2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | | | 19,668,042.20 |
| 3. BEGINNING BALANCE: | | | 0.00 |
| 4. RECEIPTS DURING CURRENT PERIOD: | | | |
| Accounts Receivable - Post-filing | | | |
| Accounts Receivable - Pre-filing | | | |
| General Sales | Merchant Deposits | 2,377,079.07 | |
| Other (Specify) | Cash Deposits | 17,708.95 | |
| **Other (Specify) | Merchant Deposits Sweeps In | 12,689.38 | |
| **Other (Specify) | Returns | | |
| TOTAL RECEIPTS THIS PERIOD: | | | 2,407,477.40 |
| 5. BALANCE: | | | 2,407,477.40 |
| 6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD | | | |
| Transfers to Other DIP Accounts (from page 2) | | 2,280,509.86 | |
| Disbursements (from page 2) | | 126,967.54 | |
| TOTAL DISBURSEMENTS THIS PERIOD:*** | | | 2,407,477.40 |
| 7. ENDING BALANCE: | | | 0.00 |

8. General Account Number(s):

| | |
|---|---|
| Merchant-HS Online | 1218 |
| Merchant-Mission Bay | 1283 |
| Merchant-North Berkeley | 1267 |
| Merchant-Rockridge | 1259 |
| Merchant-Carmel | 1242 |
| Merchant-Santa Monica | 1549 |
| Merchant-West Hollywood | 1531 |
| Merchant-Marina Del Ray | 1523 |
| Merchant-Long Beach | 1507 |
| Merchant-Studio City | 1499 |
| Merchant-Manhattan Beach | 1473 |
| Merchant-Beverly Grove | 1325 |
| Merchant-Hancock Park | 1317 |
| Merchant-Costa Mesa | 1515 |
| Merchant-Topanga | 1481 |
| Merchant-Silverlake | 1465 |
| Merchant-Downtown LA | 1333 |
| Merchant-Playa Vista | 1309 |
| Merchant-Century City | 1291 |
| Merchant-Pasadena | 1275 |
| Merchant-Culver City | 1226 |
| Merchant-Hollywood | 1234 |

Depository Name & Location:

| | |
|---|---|
| US BANK | 6060 Center Drive |
| | Los Angeles, CA 90045 |

Total Disbursements From Merchant Accounts For Current Period

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 6/20/2025 | | SPECTRUM | UTILITIES | | 146.23 | 146.23 |
| 6/2/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 21,072.92 | | 21,072.92 |
| 6/3/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,362.48 | | 5,362.48 |
| 6/4/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 8,655.26 | | 8,655.26 |
| 6/5/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 9,621.29 | | 9,621.29 |
| 6/6/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 8,554.32 | | 8,554.32 |
| 6/9/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 18,918.94 | | 18,918.94 |
| 6/10/2025 | | TRANSFIRST | MERCHANT FEES | | 3,754.52 | 3,754.52 |
| 6/10/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 1,723.03 | | 1,723.03 |
| 6/11/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 7,290.17 | | 7,290.17 |
| 6/12/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 7,183.91 | | 7,183.91 |
| 6/13/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 10,388.71 | | 10,388.71 |
| 6/16/2025 | | COMCAST | UTILITIES | | 481.02 | 481.02 |
| 6/16/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 19,767.18 | | 19,767.18 |
| 6/17/2025 | | PGANDE | UTILITIES | | 3,877.73 | 3,877.73 |
| 6/17/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 1,000.51 | | 1,000.51 |
| 6/18/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 7,175.68 | | 7,175.68 |
| 6/20/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 17,051.49 | | 17,051.49 |
| 6/23/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 18,291.84 | | 18,291.84 |
| 6/24/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 6,188.83 | | 6,188.83 |
| 6/25/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,583.36 | | 4,583.36 |
| 6/26/2025 | | CALIFORNIA AMERICA | UTILITIES | | 247.25 | 247.25 |
| 6/26/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 6,872.37 | | 6,872.37 |
| 6/27/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 9,134.18 | | 9,134.18 |
| 6/30/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 15,475.01 | | 15,475.01 |
| 6/2/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,796.27 | | 5,796.27 |
| 6/3/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,374.88 | | 2,374.88 |
| 6/4/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 1,265.15 | | 1,265.15 |
| 6/5/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 1,293.47 | | 1,293.47 |
| 6/6/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,417.62 | | 2,417.62 |
| 6/9/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 10,032.85 | | 10,032.85 |
| 6/10/2025 | | TRANSFIRST | MERCHANT FEES | | 1,914.50 | 1,914.50 |
| 6/10/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 1,350.03 | | 1,350.03 |
| 6/11/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 1,597.10 | | 1,597.10 |
| 6/12/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 769.60 | | 769.60 |
| 6/13/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,375.53 | | 4,375.53 |
| 6/16/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 9,012.63 | | 9,012.63 |
| 6/17/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,581.59 | | 2,581.59 |
| 6/18/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 1,216.19 | | 1,216.19 |
| 6/20/2025 | | SPECTRUM | UTILITIES | | 131.25 | 131.25 |
| 6/20/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,592.82 | | 4,592.82 |
| 6/23/2025 | | TRANSFIRST | MERCHANT FEES | | 54.86 | 54.86 |
| 6/24/2025 | | TRANSFIRST | MERCHANT FEES | | 89.98 | 89.98 |
| 6/24/2025 | | KETER ENVIRONMENT | UTILITIES | | 307.54 | 307.54 |
| 6/2/2025 | | ADT | UTILITIES | | 61.77 | 61.77 |
| 6/2/2025 | | SPECTRUM | UTILITIES | | 171.25 | 171.25 |
| 6/2/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 14,058.53 | | 14,058.53 |
| 6/3/2025 | | UNIVERSAL WASTE | UTILITIES | | 352.67 | 352.67 |
| 6/3/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,614.21 | | 3,614.21 |
| 6/4/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,803.35 | | 2,803.35 |
| 6/5/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,252.37 | | 4,252.37 |
| 6/6/2025 | | SO CAL GAS | UTILITIES | | 39.68 | 39.68 |
| 6/6/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,990.93 | | 3,990.93 |
| 6/9/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 11,797.42 | | 11,797.42 |
| 6/10/2025 | | TRANSFIRST | MERCHANT FEES | | 2,156.39 | 2,156.39 |
| 6/10/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 154.11 | | 154.11 |
| 6/11/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,170.14 | | 2,170.14 |
| 6/12/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,809.52 | | 2,809.52 |
| 6/13/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,894.50 | | 2,894.50 |
| 6/16/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 13,144.50 | | 13,144.50 |
| 6/17/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,124.10 | | 2,124.10 |
| 6/18/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,454.60 | | 3,454.60 |
| 6/20/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,195.01 | | 5,195.01 |
| 6/23/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 7,849.36 | | 7,849.36 |
| 6/24/2025 | | SO CAL EDISON CO | UTILITIES | | 1,767.27 | 1,767.27 |
| 6/24/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 1,845.90 | | 1,845.90 |
| 6/25/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,179.35 | | 3,179.35 |
| 6/26/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,367.13 | | 3,367.13 |
| 6/27/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,277.01 | | 2,277.01 |
| 6/30/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 11,543.71 | | 11,543.71 |
| 6/2/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 7,618.11 | | 7,618.11 |
| 6/3/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 1,657.48 | | 1,657.48 |
| 6/4/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 1,040.17 | | 1,040.17 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/5/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 799.25 | | 799.25 |
| 6/6/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 584.41 | | 584.41 |
| 6/9/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,765.57 | | 5,765.57 |
| 6/10/2025 | | TRANSFIRST | MERCHANT FEES | | 960.50 | 960.50 |
| 6/10/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 799.07 | | 799.07 |
| 6/11/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 768.02 | | 768.02 |
| 6/12/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 1,557.18 | | 1,557.18 |
| 6/13/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 1,045.43 | | 1,045.43 |
| 6/16/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,419.41 | | 5,419.41 |
| 6/17/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,229.96 | | 2,229.96 |
| 6/23/2025 | | SPECTRUM | UTILITIES | | 211.22 | 211.22 |
| 6/30/2025 | | SO CAL EDISON CO | UTILITIES | | 1,823.20 | 1,823.20 |
| 6/2/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 11,030.14 | | 11,030.14 |
| 6/3/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,989.82 | | 2,989.82 |
| 6/4/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,549.51 | | 2,549.51 |
| 6/5/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 1,790.05 | | 1,790.05 |
| 6/6/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,278.44 | | 2,278.44 |
| 6/9/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 11,109.43 | | 11,109.43 |
| 6/10/2025 | | TRANSFIRST | MERCHANT FEES | | 1,742.87 | 1,742.87 |
| 6/10/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 834.92 | | 834.92 |
| 6/12/2025 | | SO CAL GAS | UTILITIES | | 174.15 | 174.15 |
| 6/13/2025 | | TRANSFIRST | MERCHANT FEES | | 56.66 | 56.66 |
| 6/18/2025 | | LADWP | UTILITIES | | 1,716.11 | 1,716.11 |
| 6/20/2025 | | TRANSFIRST | MERCHANT FEES | | 96.00 | 96.00 |
| 6/20/2025 | | SPECTRUM | UTILITIES | | 146.23 | 146.23 |
| 6/26/2025 | | TRANSFIRST | MERCHANT FEES | | 424.28 | 424.28 |
| 6/2/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 12,883.83 | | 12,883.83 |
| 6/3/2025 | | ELECTRONIC WITHDRAWAL LADWP | UTILITIES | | 1,496.80 | 1,496.80 |
| 6/3/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 1,011.44 | | 1,011.44 |
| 6/4/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,236.50 | | 2,236.50 |
| 6/5/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,447.86 | | 3,447.86 |
| 6/6/2025 | | SO CAL GAS | UTILITIES | | 74.58 | 74.58 |
| 6/6/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,386.37 | | 3,386.37 |
| 6/9/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 13,516.30 | | 13,516.30 |
| 6/10/2025 | | ADT | UTILITIES | | 72.53 | 72.53 |
| 6/10/2025 | | TRANSFIRST | MERCHANT FEES | | 2,159.85 | 2,159.85 |
| 6/10/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 977.81 | | 977.81 |
| 6/11/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,148.76 | | 3,148.76 |
| 6/12/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,874.45 | | 4,874.45 |
| 6/13/2025 | | ATT | UTILITIES | | 117.70 | 117.70 |
| 6/13/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,978.17 | | 2,978.17 |
| 6/16/2025 | | ATHENS | UTILITIES | | 278.56 | 278.56 |
| 6/16/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 12,295.02 | | 12,295.02 |
| 6/17/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,543.69 | | 2,543.69 |
| 6/18/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,105.28 | | 4,105.28 |
| 6/20/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,177.20 | | 5,177.20 |
| 6/23/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 7,149.84 | | 7,149.84 |
| 6/24/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,414.97 | | 3,414.97 |
| 6/25/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,022.73 | | 4,022.73 |
| 6/26/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,872.29 | | 3,872.29 |
| 6/27/2025 | | SPECTRUM | UTILITIES | | 131.25 | 131.25 |
| 6/27/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,407.14 | | 3,407.14 |
| 6/30/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 14,078.44 | | 14,078.44 |
| 6/2/2025 | | FACEBOOK | MARKETING | | 261.42 | 261.42 |
| 6/2/2025 | | FACEBOOK | MARKETING | | 218.07 | 218.07 |
| 6/2/2025 | | FACEBOOK | MARKETING | | 241.65 | 241.65 |
| 6/2/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 6/2/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 6/2/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 979.41 | | 979.41 |
| 6/3/2025 | | FACEBOOK | MARKETING | | 239.67 | 239.67 |
| 6/3/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 6/3/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 10,916.08 | | 10,916.08 |
| 6/4/2025 | | FACEBOOK | MARKETING | | 226.01 | 226.01 |
| 6/4/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 6/4/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 8,481.68 | | 8,481.68 |
| 6/5/2025 | | FACEBOOK | MARKETING | | 220.03 | 220.03 |
| 6/5/2025 | | GOOGLE | MARKETING | | 455.63 | 455.63 |
| 6/5/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,487.62 | | 2,487.62 |
| 6/6/2025 | | FACEBOOK | MARKETING | | 223.34 | 223.34 |
| 6/6/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 6/6/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,573.83 | | 2,573.83 |
| 6/9/2025 | | FACEBOOK | MARKETING | | 245.86 | 245.86 |
| 6/9/2025 | | FACEBOOK | MARKETING | | 355.15 | 355.15 |
| 6/9/2025 | | FACEBOOK | MARKETING | | 374.71 | 374.71 |
| 6/9/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 6/9/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/9/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 6/9/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,235.62 | | 4,235.62 |
| 6/10/2025 | | FACEBOOK | MARKETING | | 468.90 | 468.90 |
| 6/10/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 6/10/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 11,057.51 | | 11,057.51 |
| 6/11/2025 | | FACEBOOK | MARKETING | | 445.44 | 445.44 |
| 6/11/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 6/11/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,882.74 | | 4,882.74 |
| 6/12/2025 | | FACEBOOK | MARKETING | | 338.84 | 338.84 |
| 6/12/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 6/12/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 6,180.79 | | 6,180.79 |
| 6/13/2025 | | FACEBOOK | MARKETING | | 372.71 | 372.71 |
| 6/13/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 6/13/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,754.93 | | 2,754.93 |
| 6/16/2025 | | FACEBOOK | MARKETING | | 393.80 | 393.80 |
| 6/16/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 6/16/2025 | | FACEBOOK | MARKETING | | 396.61 | 396.61 |
| 6/16/2025 | | FACEBOOK | MARKETING | | 421.14 | 421.14 |
| 6/16/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 6/16/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 6/16/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 1,986.51 | | 1,986.51 |
| 6/17/2025 | | FACEBOOK | MARKETING | | 449.21 | 449.21 |
| 6/17/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 6/17/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 6/17/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 10,302.15 | | 10,302.15 |
| 6/18/2025 | | FACEBOOK | MARKETING | | 415.41 | 415.41 |
| 6/18/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 6/18/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 8,716.34 | | 8,716.34 |
| 6/20/2025 | | FACEBOOK | MARKETING | | 404.90 | 404.90 |
| 6/20/2025 | | FACEBOOK | MARKETING | | 383.18 | 383.18 |
| 6/20/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 6/20/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 6/20/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 1,196.46 | | 1,196.46 |
| 6/23/2025 | | FACEBOOK | MARKETING | | 378.70 | 378.70 |
| 6/23/2025 | | FACEBOOK | MARKETING | | 354.81 | 354.81 |
| 6/23/2025 | | FACEBOOK | MARKETING | | 381.21 | 381.21 |
| 6/23/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 6/23/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 6/23/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 6/23/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 6/23/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,326.31 | | 4,326.31 |
| 6/24/2025 | | FACEBOOK | MARKETING | | 424.41 | 424.41 |
| 6/24/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 6/24/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 8,428.60 | | 8,428.60 |
| 6/25/2025 | | FACEBOOK | MARKETING | | 379.14 | 379.14 |
| 6/25/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 6/25/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,755.15 | | 4,755.15 |
| 6/26/2025 | | FACEBOOK | MARKETING | | 371.06 | 371.06 |
| 6/26/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 6/26/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,848.98 | | 3,848.98 |
| 6/27/2025 | | FACEBOOK | MARKETING | | 360.71 | 360.71 |
| 6/27/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 6/27/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,394.76 | | 3,394.76 |
| 6/30/2025 | | FACEBOOK | MARKETING | | 334.21 | 334.21 |
| 6/30/2025 | | FACEBOOK | MARKETING | | 345.09 | 345.09 |
| 6/30/2025 | | FACEBOOK | MARKETING | | 349.25 | 349.25 |
| 6/30/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 6/30/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 6/30/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 6/30/2025 | | SHOPIFY | MARKETING | | 4,623.91 | 4,623.91 |
| 6/30/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 6/2/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 12,881.45 | | 12,881.45 |
| 6/3/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,574.57 | | 4,574.57 |
| 6/4/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,631.76 | | 4,631.76 |
| 6/5/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,226.27 | | 2,226.27 |
| 6/6/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,806.27 | | 3,806.27 |
| 6/9/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 11,660.38 | | 11,660.38 |
| 6/10/2025 | | TRANSFIRST | UTILITIES | | 2,162.73 | 2,162.73 |
| 6/10/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 142.42 | | 142.42 |
| 6/11/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,203.92 | | 4,203.92 |
| 6/12/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,393.90 | | 3,393.90 |
| 6/13/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,351.43 | | 3,351.43 |
| 6/16/2025 | | L BCH | UTILITIES | | 216.95 | 216.95 |
| 6/16/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 12,203.77 | | 12,203.77 |
| 6/17/2025 | | SO CAL EDISON CO | UTILITIES | | 1,569.91 | 1,569.91 |
| 6/17/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 1,422.29 | | 1,422.29 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/18/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,089.93 | | 3,089.93 |
| 6/20/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 6,514.81 | | 6,514.81 |
| 6/23/2025 | | ADT | UTILITIES | | 81.83 | 81.83 |
| 6/23/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 8,366.51 | | 8,366.51 |
| 6/24/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,678.26 | | 3,678.26 |
| 6/25/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,295.91 | | 4,295.91 |
| 6/26/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,811.92 | | 3,811.92 |
| 6/27/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,566.49 | | 3,566.49 |
| 6/30/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 11,372.73 | | 11,372.73 |
| 6/2/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 23,259.38 | | 23,259.38 |
| 6/3/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,871.26 | | 5,871.26 |
| 6/4/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,629.09 | | 4,629.09 |
| 6/5/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 6,068.52 | | 6,068.52 |
| 6/6/2025 | | ADT | UTILITIES | | 64.99 | 64.99 |
| 6/6/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 6,308.33 | | 6,308.33 |
| 6/9/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 18,855.61 | | 18,855.61 |
| 6/10/2025 | | TRANSFIRST | MERCHANT FEES | | 4,663.41 | 4,663.41 |
| 6/10/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 521.82 | | 521.82 |
| 6/11/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 6,605.08 | | 6,605.08 |
| 6/12/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 6,757.67 | | 6,757.67 |
| 6/13/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 6,335.68 | | 6,335.68 |
| 6/16/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 22,289.13 | | 22,289.13 |
| 6/17/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,544.46 | | 5,544.46 |
| 6/18/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 6,604.22 | | 6,604.22 |
| 6/20/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 12,637.19 | | 12,637.19 |
| 6/23/2025 | | SO CAL GAS | UTILITIES | | 158.40 | 158.40 |
| 6/23/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 13,762.41 | | 13,762.41 |
| 6/24/2025 | | WASTE MANAGEMENT | UTILITIES | | 471.01 | 471.01 |
| 6/24/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,599.78 | | 4,599.78 |
| 6/25/2025 | | SO CAL EDISON CO | UTILITIES | | 1,937.87 | 1,937.87 |
| 6/25/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,154.85 | | 5,154.85 |
| 6/26/2025 | | FRONTIER COMMUNICATIONS | UTILITIES | | 294.39 | 294.39 |
| 6/26/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 7,392.29 | | 7,392.29 |
| 6/27/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 6,966.45 | | 6,966.45 |
| 6/30/2025 | | CITY MB | UTILITIES | | 834.45 | 834.45 |
| 6/30/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 21,829.18 | | 21,829.18 |
| 6/2/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 24,541.73 | | 24,541.73 |
| 6/3/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,037.17 | | 5,037.17 |
| 6/4/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,693.84 | | 3,693.84 |
| 6/5/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,049.89 | | 5,049.89 |
| 6/6/2025 | | FRONTIER COMMUNICATIONS | UTILITIES | | 242.98 | 242.98 |
| 6/6/2025 | | LADWP | UTILITIES | | 710.39 | 710.39 |
| 6/6/2025 | | LADWP | UTILITIES | | 1,378.01 | 1,378.01 |
| 6/6/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,294.39 | | 2,294.39 |
| 6/9/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 15,086.21 | | 15,086.21 |
| 6/10/2025 | | TRANSFIRST | MERCHANT FEES | | 3,915.83 | 3,915.83 |
| 6/10/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 500.77 | | 500.77 |
| 6/11/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,321.33 | | 5,321.33 |
| 6/12/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,470.90 | | 5,470.90 |
| 6/13/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,594.45 | | 4,594.45 |
| 6/16/2025 | | SO CAL GAS | UTILITIES | | 89.95 | 89.95 |
| 6/16/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 15,071.23 | | 15,071.23 |
| 6/17/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,828.76 | | 3,828.76 |
| 6/18/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,786.77 | | 4,786.77 |
| 6/20/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 7,940.23 | | 7,940.23 |
| 6/23/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 10,500.51 | | 10,500.51 |
| 6/24/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,302.37 | | 5,302.37 |
| 6/25/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,769.31 | | 3,769.31 |
| 6/26/2025 | | ADT | UTILITIES | | 81.48 | 81.48 |
| 6/26/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,900.82 | | 2,900.82 |
| 6/27/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,437.84 | | 3,437.84 |
| 6/30/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 10,713.18 | | 10,713.18 |
| 6/2/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 6,161.14 | | 6,161.14 |
| 6/3/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,148.48 | | 2,148.48 |
| 6/4/2025 | | ATT | UTILITIES | | 112.35 | 112.35 |
| 6/4/2025 | | COMCAST | UTILITIES | | 242.36 | 242.36 |
| 6/4/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 1,272.86 | | 1,272.86 |
| 6/5/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,878.29 | | 2,878.29 |
| 6/6/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,154.96 | | 3,154.96 |
| 6/9/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 8,169.35 | | 8,169.35 |
| 6/10/2025 | | TRANSFIRST | MERCHANT FEES | | 1,527.06 | 1,527.06 |
| 6/11/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 1,552.13 | | 1,552.13 |
| 6/12/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,197.01 | | 3,197.01 |
| 6/13/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,735.65 | | 2,735.65 |
| 6/16/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,672.05 | | 5,672.05 |
| 6/17/2025 | | TRANSFIRST | MERCHANT FEES | | 212.58 | 212.58 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/17/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 1,997.30 | | 1,997.30 |
| 6/18/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,224.02 | | 2,224.02 |
| 6/20/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,548.58 | | 4,548.58 |
| 6/23/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,648.86 | | 5,648.86 |
| 6/24/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 1,128.08 | | 1,128.08 |
| 6/25/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 1,502.19 | | 1,502.19 |
| 6/26/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,454.15 | | 4,454.15 |
| 6/27/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,219.84 | | 2,219.84 |
| 6/30/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 6,317.83 | | 6,317.83 |
| 6/2/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 16,598.78 | | 16,598.78 |
| 6/3/2025 | | CITY OF PASADENA | UTILITIES | | 271.31 | 271.31 |
| 6/3/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,318.03 | | 4,318.03 |
| 6/4/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,541.17 | | 3,541.17 |
| 6/5/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,535.41 | | 4,535.41 |
| 6/6/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,034.98 | | 5,034.98 |
| 6/9/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 12,687.20 | | 12,687.20 |
| 6/10/2025 | | CITY OF PASADENA | UTILITIES | | 1,368.53 | 1,368.53 |
| 6/10/2025 | | TRANSFIRST | MERCHANT FEES | | 2,734.70 | 2,734.70 |
| 6/10/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 1,237.30 | | 1,237.30 |
| 6/11/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,777.22 | | 3,777.22 |
| 6/12/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,530.68 | | 3,530.68 |
| 6/13/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,008.13 | | 4,008.13 |
| 6/16/2025 | | ATHENS | UTILITIES | | 556.66 | 556.66 |
| 6/16/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 13,408.25 | | 13,408.25 |
| 6/17/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,249.32 | | 4,249.32 |
| 6/18/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,087.69 | | 3,087.69 |
| 6/20/2025 | | TRANSFIRST | MERCHANT FEES | | 71.81 | 71.81 |
| 6/20/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 10,506.64 | | 10,506.64 |
| 6/23/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 9,557.41 | | 9,557.41 |
| 6/24/2025 | | ATT | UTILITIES | | 430.40 | 430.40 |
| 6/24/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,617.66 | | 3,617.66 |
| 6/25/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,871.97 | | 3,871.97 |
| 6/26/2025 | | TRANSFIRST | MERCHANT FEES | | 320.84 | 320.84 |
| 6/26/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,735.52 | | 4,735.52 |
| 6/27/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,558.03 | | 4,558.03 |
| 6/30/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 12,228.20 | | 12,228.20 |
| 6/2/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 10,556.18 | | 10,556.18 |
| 6/3/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,881.51 | | 5,881.51 |
| 6/4/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,841.11 | | 3,841.11 |
| 6/5/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,908.36 | | 4,908.36 |
| 6/6/2025 | | LADWP | UTILITIES | | 1,186.74 | 1,186.74 |
| 6/6/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,282.09 | | 3,282.09 |
| 6/9/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 17,210.25 | | 17,210.25 |
| 6/10/2025 | | TRANSFIRST | MERCHANT FEES | | 2,799.88 | 2,799.88 |
| 6/10/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,435.68 | | 2,435.68 |
| 6/11/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,352.75 | | 4,352.75 |
| 6/12/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,948.38 | | 4,948.38 |
| 6/13/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,157.62 | | 4,157.62 |
| 6/16/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 13,418.56 | | 13,418.56 |
| 6/17/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,717.12 | | 3,717.12 |
| 6/18/2025 | | SPECTRUM | UTILITIES | | 130.00 | 130.00 |
| 6/18/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,688.01 | | 5,688.01 |
| 6/20/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 9,639.04 | | 9,639.04 |
| 6/23/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 9,483.93 | | 9,483.93 |
| 6/24/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,038.62 | | 5,038.62 |
| 6/25/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,961.55 | | 5,961.55 |
| 6/26/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,069.93 | | 5,069.93 |
| 6/27/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,753.37 | | 3,753.37 |
| 6/30/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 12,560.37 | | 12,560.37 |
| 6/2/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 8,798.24 | | 8,798.24 |
| 6/3/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,154.30 | | 4,154.30 |
| 6/4/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,274.50 | | 3,274.50 |
| 6/5/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,888.63 | | 2,888.63 |
| 6/6/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,339.38 | | 3,339.38 |
| 6/9/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 7,732.96 | | 7,732.96 |
| 6/10/2025 | | ATT | UTILITIES | | 149.80 | 149.80 |
| 6/10/2025 | | TRANSFIRST | MERCHANT FEES | | 2,197.34 | 2,197.34 |
| 6/10/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 1,337.52 | | 1,337.52 |
| 6/11/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,199.81 | | 3,199.81 |
| 6/12/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,874.98 | | 3,874.98 |
| 6/13/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,716.02 | | 3,716.02 |
| 6/16/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 10,238.92 | | 10,238.92 |
| 6/17/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,826.11 | | 3,826.11 |
| 6/18/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,611.71 | | 3,611.71 |
| 6/20/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 8,272.65 | | 8,272.65 |
| 6/23/2025 | | PGANDE | UTILITIES | | 2,316.08 | 2,316.08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/23/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,082.09 | | 4,082.09 |
| 6/24/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,685.85 | | 3,685.85 |
| 6/25/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,540.80 | | 4,540.80 |
| 6/26/2025 | | COMCAST | UTILITIES | | 222.41 | 222.41 |
| 6/26/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,814.10 | | 3,814.10 |
| 6/27/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,180.71 | | 4,180.71 |
| 6/30/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 9,679.74 | | 9,679.74 |
| 6/2/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 24,755.62 | | 24,755.62 |
| 6/3/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 8,599.92 | | 8,599.92 |
| 6/4/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,909.30 | | 4,909.30 |
| 6/5/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 8,130.29 | | 8,130.29 |
| 6/6/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 7,997.59 | | 7,997.59 |
| 6/9/2025 | | ADT | UTILITIES | | 137.97 | 137.97 |
| 6/9/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 20,780.21 | | 20,780.21 |
| 6/10/2025 | | TRANSFIRST | MERCHANT FEES | | 5,432.96 | 5,432.96 |
| 6/10/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 623.43 | | 623.43 |
| 6/11/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,236.69 | | 5,236.69 |
| 6/12/2025 | | SO CAL GAS | UTILITIES | | 77.70 | 77.70 |
| 6/12/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 6,442.99 | | 6,442.99 |
| 6/13/2025 | | SPECTRUM | UTILITIES | | 166.24 | 166.24 |
| 6/13/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 8,360.33 | | 8,360.33 |
| 6/16/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 20,963.75 | | 20,963.75 |
| 6/17/2025 | | SO CAL EDISON CO | UTILITIES | | 2,258.93 | 2,258.93 |
| 6/17/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,708.98 | | 2,708.98 |
| 6/18/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 6,732.27 | | 6,732.27 |
| 6/20/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 16,247.25 | | 16,247.25 |
| 6/23/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 15,011.18 | | 15,011.18 |
| 6/24/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 6,061.31 | | 6,061.31 |
| 6/25/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 6,188.40 | | 6,188.40 |
| 6/26/2025 | | FRONTIER COMMUNICATIONS | UTILITIES | | 172.06 | 172.06 |
| 6/26/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 9,061.08 | | 9,061.08 |
| 6/27/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 8,561.33 | | 8,561.33 |
| 6/30/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 23,691.73 | | 23,691.73 |
| 6/2/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 14,380.38 | | 14,380.38 |
| 6/3/2025 | | UNIVERSAL WASTE | UTILITIES | | 572.01 | 572.01 |
| 6/3/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,874.54 | | 3,874.54 |
| 6/4/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,286.36 | | 4,286.36 |
| 6/5/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,103.97 | | 3,103.97 |
| 6/6/2025 | | LADWP | UTILITIES | | 1,158.09 | 1,158.09 |
| 6/6/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,653.73 | | 4,653.73 |
| 6/9/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 14,429.62 | | 14,429.62 |
| 6/10/2025 | | TRANSFIRST | MERCHANT FEES | | 2,527.34 | 2,527.34 |
| 6/10/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 1,454.31 | | 1,454.31 |
| 6/11/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,907.73 | | 3,907.73 |
| 6/12/2025 | | SO CAL GAS | UTILITIES | | 67.16 | 67.16 |
| 6/12/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,431.36 | | 3,431.36 |
| 6/13/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,209.45 | | 5,209.45 |
| 6/16/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 14,867.62 | | 14,867.62 |
| 6/17/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,430.72 | | 5,430.72 |
| 6/18/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,231.34 | | 3,231.34 |
| 6/20/2025 | | SPECTRUM | UTILITIES | | 181.06 | 181.06 |
| 6/20/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 8,242.28 | | 8,242.28 |
| 6/23/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 12,421.01 | | 12,421.01 |
| 6/24/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,516.41 | | 3,516.41 |
| 6/25/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,587.82 | | 3,587.82 |
| 6/26/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,981.90 | | 4,981.90 |
| 6/27/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,865.24 | | 4,865.24 |
| 6/30/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 15,281.60 | | 15,281.60 |
| 6/2/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 37,765.80 | | 37,765.80 |
| 6/3/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,142.98 | | 5,142.98 |
| 6/4/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,489.03 | | 5,489.03 |
| 6/5/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,592.19 | | 5,592.19 |
| 6/6/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,415.44 | | 4,415.44 |
| 6/9/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 14,651.12 | | 14,651.12 |
| 6/10/2025 | | ADT | UTILITIES | | 96.96 | 96.96 |
| 6/10/2025 | | TRANSFIRST | MERCHANT FEES | | 3,861.19 | 3,861.19 |
| 6/11/2025 | | WASTE MANAGEMENT | UTILITIES | | 444.20 | 444.20 |
| 6/11/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,445.39 | | 3,445.39 |
| 6/12/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,014.51 | | 5,014.51 |
| 6/13/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,770.78 | | 4,770.78 |
| 6/16/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 18,053.66 | | 18,053.66 |
| 6/17/2025 | | LADWP | UTILITIES | | 4,488.07 | 4,488.07 |
| 6/18/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,737.73 | | 4,737.73 |
| 6/20/2025 | | SPECTRUM | UTILITIES | | 126.87 | 126.87 |
| 6/20/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 9,499.04 | | 9,499.04 |
| 6/23/2025 | | SO CAL GAS | UTILITIES | | 28.24 | 28.24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/23/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 11,763.05 | | 11,763.05 |
| 6/24/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,269.46 | | 4,269.46 |
| 6/25/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,983.66 | | 4,983.66 |
| 6/26/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,533.82 | | 5,533.82 |
| 6/27/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 6,709.81 | | 6,709.81 |
| 6/30/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 21,643.55 | | 21,643.55 |
| 6/2/2025 | | ATT | UTILITIES | | 101.65 | 101.65 |
| 6/2/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 10,951.75 | | 10,951.75 |
| 6/3/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,644.69 | | 3,644.69 |
| 6/4/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,962.00 | | 2,962.00 |
| 6/5/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,024.05 | | 3,024.05 |
| 6/6/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,653.66 | | 3,653.66 |
| 6/9/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 10,901.10 | | 10,901.10 |
| 6/10/2025 | | TRANSFIRST | MERCHANT FEES | | 1,872.58 | 1,872.58 |
| 6/10/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,503.87 | | 2,503.87 |
| 6/11/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,074.04 | | 3,074.04 |
| 6/12/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,196.18 | | 2,196.18 |
| 6/13/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,592.09 | | 3,592.09 |
| 6/16/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 13,473.17 | | 13,473.17 |
| 6/17/2025 | | ADT | UTILITIES | | 85.09 | 85.09 |
| 6/17/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,924.27 | | 4,924.27 |
| 6/18/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,811.99 | | 3,811.99 |
| 6/20/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 7,729.67 | | 7,729.67 |
| 6/23/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 6,132.61 | | 6,132.61 |
| 6/24/2025 | | TRANSFIRST | MERCHANT FEES | | 74.62 | 74.62 |
| 6/24/2025 | | KETER ENVIRONMENT | UTILITIES | | 734.79 | 734.79 |
| 6/2/2025 | | SPECTRUM | UTILITIES | | 131.25 | 131.25 |
| 6/2/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 26,029.87 | | 26,029.87 |
| 6/3/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,240.00 | | 4,240.00 |
| 6/4/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,218.15 | | 5,218.15 |
| 6/5/2025 | | SO CAL GAS | UTILITIES | | 107.43 | 107.43 |
| 6/5/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,590.11 | | 3,590.11 |
| 6/6/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 6,450.27 | | 6,450.27 |
| 6/9/2025 | | SO CAL EDISON CO | UTILITIES | | 1,931.77 | 1,931.77 |
| 6/9/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 19,442.73 | | 19,442.73 |
| 6/10/2025 | | TRANSFIRST | MERCHANT FEES | | 4,189.77 | 4,189.77 |
| 6/11/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,069.30 | | 4,069.30 |
| 6/12/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 6,040.44 | | 6,040.44 |
| 6/13/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,516.50 | | 4,516.50 |
| 6/16/2025 | | ATHENS | UTILITIES | | 439.59 | 439.59 |
| 6/16/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 17,964.66 | | 17,964.66 |
| 6/17/2025 | | LADWP | UTILITIES | | 685.94 | 685.94 |
| 6/17/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,729.49 | | 5,729.49 |
| 6/18/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,720.24 | | 3,720.24 |
| 6/20/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 9,880.94 | | 9,880.94 |
| 6/23/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 17,001.79 | | 17,001.79 |
| 6/24/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 6,353.98 | | 6,353.98 |
| 6/25/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,475.47 | | 5,475.47 |
| 6/26/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,473.05 | | 4,473.05 |
| 6/27/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 8,371.66 | | 8,371.66 |
| 6/30/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 20,996.22 | | 20,996.22 |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 2,280,509.86 | 126,967.54 | 2,407,477.40 |

GENERAL ACCOUNT
BANK RECONCILIATION

Bank statement Date: 6/30/2025 Balance on Statement: $0.00

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |

TOTAL DEPOSITS IN TRANSIT 0.00

A.DIP Merchant Accounts

Less Outstanding Checks (a):

| Check Number | Check Date | 0 |
|---|---|---|
| | | |
| | | 0.00 |
| | | |
| | | |
| | | |

TOTAL OUTSTANDING CHECKS: 0.00

Bank statement Adjustments:

Explanation of Adjustments-

ADJUSTED BANK BALANCE: $0.00

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re: | CHAPTER 11 (BUSINESS) | |
|---|---|---|
| 1 **Healthy Spot Operating LLC 26-0864856 CA** | | |
| | Case Number: | Lead: 2:24-bk-20065-DS |
| | Operating Report Number: | **7** |
| Debtor(s). | For the Month Ending: | **6/30/2025** |

I. CASH RECEIPTS AND DISBURSEMENTS
A. Pre-Petition Checking Account *5113; *5314; *1556; *1457 (*Accounts Closed)

| | | | |
|---|---|---|---|
| 1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | | | 1,135,062.89 |
| 2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | | | 1,135,062.89 |
| 3. BEGINNING BALANCE: | | | 0.00 |
| 4. RECEIPTS DURING CURRENT PERIOD: | | | |
| Accounts Receivable - Post-filing | | | |
| Accounts Receivable - Pre-filing | | | |
| General Sales | | | |
| Other (Specify) | | | |
| **Other (Specify) | | | |
| TOTAL RECEIPTS THIS PERIOD: | | | 0.00 |
| 5. BALANCE: | | | 0.00 |
| 6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD | | | |
| Transfers to Other DIP Accounts (from page 2) | | 0.00 | |
| Disbursements (from page 2) | | 0.00 | |
| TOTAL DISBURSEMENTS THIS PERIOD:*** | | | 0.00 |
| 7. ENDING BALANCE: | | | 0.00 |

| | | |
|---|---|---|
| 8. General Account Number(s): | US BANK | 5113 |
| | US BANK | 1234 |
| | US BANK | 1556 |
| | US BANK | 1457 |
| | CHASE BANK | 5314 |
| Depository Name & Location: | US BANK | 6060 Center Drive |
| | | Los Angeles, CA 90045 |
| | CHASE BANK | PO BOX 182051 |
| | | Columbus, OH 43218-2051 |

Total Disbursements From Pre-Petition Checking Account *5113; *5314; *1556; *1457 (*Accounts Closed)
For Current Period

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 | 0.00 | $0.00 |

Pre-Petition Checking Account *5113; *5314; *1556; *1457 (*Accounts Closed)
BANK RECONCILIATION

Bank statement Date: 6/30/2025 Balance on Statement: $0.00

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| | |

TOTAL DEPOSITS IN TRANSIT 0.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| | | |

TOTAL OUTSTANDING CHECKS: 0.00

Bank statement Adjustments:
Explanation of Adjustments-

ADJUSTED BANK BALANCE: $0.00

## VII SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | *Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|
| MB Capital Management LLC (Mark Boonnark) | $30,201.60 monthly | $ 30,201.60 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

(1) Salary and commission cash payments to insiders

## VIII. SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Description | Amount Paid During the Month |
|---|---|---|
| MB Capital Management LLC (Mark Boonnark) | Health Insurance and Cell Phone Reimbursements | $ 3,031.72 |
| Mark Boonnark | Reimbursement of Non-Insider Payroll Expenses Paid with Personal Account | $ 25,000.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Business Statement**

Account Number:
[redacted] 1325
Statement Period:
Jun 2, 2025
through
Jun 30, 2025

Page 1 of 2

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4474 TRN S Y ST01

000638995654167 P

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

***To Contact U.S. Bank***

***24-Hour Business Solutions:*** *800-673-3555*

***U.S. Bank accepts Relay Calls***

***Internet:*** *usbank.com*

## NEWS FOR YOU

Scan here with your phone's camera to download the U.S. Bank Mobile App.

## INFORMATION YOU SHOULD KNOW

Starting July 14, the wire industry will be changing to the ISO 20022 standardized format. If you currently receive wire advices via email, mail, or fax, updated field names will be provided.

**Action:** To learn more, please visit https://www.usbank.com/splash/corporate-commercial/iso-20022.html

Effective August 11, 2025, we would like to inform you of the upcoming changes to the *Business Pricing Information* document that may impact your account.

**Primary pricing updates in your revised *Business Pricing Information* disclosure**

- For the Silver, Gold and Platinum Checking check order discount, adding additional ways to use the discount
- Under Other Service Fees
  - Under Cash Deposits, adding Branch Cash Forward Non-Compliant Fee - $15
  - Under Safe Deposit Box Fees, the lock drilling fee will change to no charge (from $150)

Beginning August 11, 2025, a copy of the *Business Pricing Information* document will be available at **usbank.com/bpi**, by calling 800-673-3555 or visiting your local branch.

If you have any questions, you can call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. We accept relay calls. Or, schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Effective August 11, 2025, please review updates made to the *Your Deposit Account Agreement* document which may affect your rights.

Beginning July 7, 2025, you can review the full revised document at **usbank.com/YDAA-upcoming-version**, by calling 24-Hour Banking at 800-USBANKS (872-2657) or by visiting your local U.S. Bank branch. We accept relay calls.

**Here's what you should know:**

- Under **Refusing Payment on Your Checks**, adding we may refuse to exchange for cash any check drawn on your account unless the presenter of such check also maintains a deposit account with us.

If you have questions, please call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. You can also schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

## BALANCE YOUR ACCOUNT

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $_____________
4. Enter the total deposits recorded in the Outstanding Deposits section. $_____________
5. Total lines 3 and 4. $_____________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $_____________
7. Subtract line 6 from line 5. This is your balance. $_____________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

### IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

### IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

### CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

***What To Do If You Think You Find A Mistake on Your Statement***

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

### REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

### CONSUMER REPORT DISPUTES

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808



## INFORMATION YOU SHOULD KNOW (CONTINUED)

## U.S. BANK GOLD - BUSINESS CHECKING

***Member FDIC***

U.S. Bank National Association

**Account Number** [redacted]**-1325**

### Account Summary

| | # Items | | | | |
|---|---|---|---|---|---|
| Beginning Balance on Jun 2 | | $ | 0.00 | Number of Days in Statement Period | 30 |
| Other Deposits | 1 | | 146.23 | | |
| Other Withdrawals | 1 | | 146.23- | | |
| **Ending Balance on Jun 30, 2025** | | **$** | **0.00** | | |

### Other Deposits

| *Date* | *Description of Transaction* | | *Ref Number* | | *Amount* |
|---|---|---|---|---|---|
| Jun 20 | ZBA Credit | From Account [redacted]3665 | 2000000612 | $ | 146.23 |
| | | | **Total Other Deposits** | **$** | **146.23** |

### Other Withdrawals

| *Date* | *Description of Transaction* | | *Ref Number* | | *Amount* |
|---|---|---|---|---|---|
| Jun 20 | Electronic Withdrawal<br>REF=251710065035220N00 | To SPECTRUM<br>0000358635SPECTRUM 8245897 | | $ | 146.23- |
| | | | **Total Other Withdrawals** | **$** | **146.23-** |

### Balance Summary

| *Date* | *Ending Balance* |
|---|---|
| Jun 20 | 0.00 |

Balances only appear for days reflecting change.

This page intentionally left blank

**Business Statement**

Account Number:
[redacted] 1242
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4474 TRN S Y ST01

000638995486487 P

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

***To Contact U.S. Bank***

***24-Hour Business Solutions:*** *800-673-3555*

***U.S. Bank accepts Relay Calls***

***Internet:*** *usbank.com*

## NEWS FOR YOU

Scan here with your phone's camera to download the U.S. Bank Mobile App.

## INFORMATION YOU SHOULD KNOW

Starting July 14, the wire industry will be changing to the ISO 20022 standardized format. If you currently receive wire advices via email, mail, or fax, updated field names will be provided.

**Action:** To learn more, please visit https://www.usbank.com/splash/corporate-commercial/iso-20022.html

Effective August 11, 2025, we would like to inform you of the upcoming changes to the *Business Pricing Information* document that may impact your account.

**Primary pricing updates in your revised *Business Pricing Information* disclosure**

- For the Silver, Gold and Platinum Checking check order discount, adding additional ways to use the discount
- Under Other Service Fees
  - Under Cash Deposits, adding Branch Cash Forward Non-Compliant Fee - $15
  - Under Safe Deposit Box Fees, the lock drilling fee will change to no charge (from $150)

Beginning August 11, 2025, a copy of the *Business Pricing Information* document will be available at **usbank.com/bpi**, by calling 800-673-3555 or visiting your local branch.

If you have any questions, you can call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. We accept relay calls. Or, schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Effective August 11, 2025, please review updates made to the *Your Deposit Account Agreement* document which may affect your rights.

Beginning July 7, 2025, you can review the full revised document at **usbank.com/YDAA-upcoming-version**, by calling 24-Hour Banking at 800-USBANKS (872-2657) or by visiting your local U.S. Bank branch. We accept relay calls.

**Here's what you should know:**

- Under **Refusing Payment on Your Checks**, adding we may refuse to exchange for cash any check drawn on your account unless the presenter of such check also maintains a deposit account with us.

If you have questions, please call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. You can also schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

us bank

**BALANCE YOUR ACCOUNT**

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $______________
4. Enter the total deposits recorded in the Outstanding Deposits section. $______________
5. Total lines 3 and 4. $______________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $______________
7. Subtract line 6 from line 5. This is your balance. $______________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

### In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

***What To Do If You Think You Find A Mistake on Your Statement***

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

Member FDIC

EQUAL HOUSING LENDER

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted] 1242
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## INFORMATION YOU SHOULD KNOW (CONTINUED)

## U.S. BANK GOLD - BUSINESS CHECKING

*Member FDIC*

U.S. Bank National Association

**Account Number** [redacted]**-1242**

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Jun 2 | | $ | 0.00 |
| Customer Deposits | 5 | | 13,633.43 |
| Other Deposits | 30 | | 199,038.57 |
| Other Withdrawals | 24 | | 212,672.00- |
| **Ending Balance on Jun 30, 2025** | | **$** | **0.00** |

Number of Days in Statement Period 30

### Customer Deposits

| Number | Date | Ref Number | Amount |
|---|---|---|---|
| | Jun 6 | 9213284890 | 1,279.37 |
| | Jun 6 | 9213284888 | 1,512.52 |
| | Jun 13 | 9212724106 | 4,601.08 |
| | Jun 20 | 9213106008 | 3,046.36 |
| | Jun 27 | 9212670933 | 3,194.10 |

**Total Customer Deposits** **$** **13,633.43**

### Other Deposits

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun 2 | Electronic Deposit REF=251500080652290N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | $ 6,270.30 |
| Jun 2 | Electronic Deposit REF=251530040165220N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 7,316.05 |
| Jun 2 | Electronic Deposit REF=251530040165200N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 7,486.57 |
| Jun 3 | Electronic Deposit REF=251530181893950N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 5,362.48 |
| Jun 4 | Electronic Deposit REF=251540141852880N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 8,655.26 |
| Jun 5 | Electronic Deposit REF=251550157263930N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 9,621.29 |
| Jun 6 | Electronic Deposit REF=251560111156930N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 5,762.43 |
| Jun 9 | Electronic Deposit REF=251600069856530N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 5,665.98 |
| Jun 9 | Electronic Deposit REF=251600069856510N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 6,372.95 |
| Jun 9 | Electronic Deposit REF=251570116954190N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 6,880.01 |
| Jun 10 | Electronic Deposit REF=251600176872830N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 5,477.55 |
| Jun 11 | Electronic Deposit REF=251610083459740N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 7,290.17 |

us bank

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted] 1242
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association
**Account Number** [redacted]**-1242**

**Other Deposits (continued)**

| *Date* | *Description of Transaction* | | *Ref Number* | *Amount* |
|---|---|---|---|---|
| Jun 12 | Electronic Deposit REF=251620141766590N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 7,183.91 |
| Jun 13 | Electronic Deposit REF=251630152065650N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 5,787.63 |
| Jun 16 | Electronic Deposit REF=251670120362310N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 6,283.51 |
| Jun 16 | Electronic Deposit REF=251670120362330N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 6,771.15 |
| Jun 16 | Electronic Deposit REF=251640166632740N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 7,193.54 |
| Jun 17 | Electronic Deposit REF=251670211809220N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 4,878.24 |
| Jun 18 | Electronic Deposit REF=251680174128350N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 7,175.68 |
| Jun 20 | Electronic Deposit REF=251690108559820N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 6,147.02 |
| Jun 20 | Electronic Deposit REF=251710069089140N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 7,858.11 |
| Jun 23 | Electronic Deposit REF=251740051445670N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 8,577.57 |
| Jun 23 | Electronic Deposit REF=251740051445650N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 9,714.27 |
| Jun 24 | Electronic Deposit REF=251740141515420N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 6,188.83 |
| Jun 25 | Electronic Deposit REF=251750082140050N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 4,583.36 |
| Jun 26 | Electronic Deposit REF=251760116402980N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 7,119.62 |
| Jun 27 | Electronic Deposit REF=251770156029360N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 5,940.08 |
| Jun 30 | Electronic Deposit REF=251810041983690N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 4,181.48 |
| Jun 30 | Electronic Deposit REF=251810041983710N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 4,646.70 |
| Jun 30 | Electronic Deposit REF=251780082158950N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 6,646.83 |
| | | | **Total Other Deposits** | **$ 199,038.57** |

usbank

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted] 1242
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number** [redacted]**-1242**

### Other Withdrawals

| *Date* | *Description of Transaction* | | *Ref Number* | *Amount* |
|---|---|---|---|---|
| Jun 2 | ZBA Transfer | To Account [redacted] 3665 | 0200000610 | $ 21,072.92- |
| Jun 3 | ZBA Transfer | To Account [redacted] 3665 | 0300000602 | 5,362.48- |
| Jun 4 | ZBA Transfer | To Account [redacted] 3665 | 0400000568 | 8,655.26- |
| Jun 5 | ZBA Transfer | To Account [redacted] 3665 | 0500000590 | 9,621.29- |
| Jun 6 | ZBA Transfer | To Account [redacted] 3665 | 0600000605 | 8,554.32- |
| Jun 9 | ZBA Transfer | To Account [redacted] 3665 | 0900000603 | 18,918.94- |
| Jun 10 | ZBA Transfer | To Account [redacted] 3665 | 1000000590 | 1,723.03- |
| Jun 10 | Electronic Withdrawal<br>REF=251600102710470N00 | To TSYS/TRANSFIRST<br>WFBTRANSF1MERCH<br>FEES543684555993212 | | 3,754.52- |
| Jun 11 | ZBA Transfer | To Account [redacted] 3665 | 1100000545 | 7,290.17- |
| Jun 12 | ZBA Transfer | To Account [redacted] 3665 | 1200000593 | 7,183.91- |
| Jun 13 | ZBA Transfer | To Account [redacted] 3665 | 1300000599 | 10,388.71- |
| Jun 16 | Electronic Withdrawal<br>REF=251670110907790N00 | To COMCAST-XFINITY<br>0000213249CABLE SVCS6391578 | | 481.02- |
| Jun 16 | ZBA Transfer | To Account [redacted] 3665 | 1600000583 | 19,767.18- |
| Jun 17 | ZBA Transfer | To Account [redacted] 3665 | 1700000556 | 1,000.51- |
| Jun 17 | Electronic Withdrawal<br>REF=251670218493380N00 | To PGANDE<br>5940742640WEB ONLINE34175043053025 | | 3,877.73- |
| Jun 18 | ZBA Transfer | To Account [redacted] 3665 | 1800000594 | 7,175.68- |
| Jun 20 | ZBA Transfer | To Account [redacted] 3665 | 2000000605 | 17,051.49- |
| Jun 23 | ZBA Transfer | To Account [redacted] 3665 | 2300000596 | 18,291.84- |
| Jun 24 | ZBA Transfer | To Account [redacted] 3665 | 2400000536 | 6,188.83- |
| Jun 25 | ZBA Transfer | To Account [redacted] 3665 | 2500000550 | 4,583.36- |
| Jun 26 | Electronic Withdrawal<br>REF=251760117943050N00 | To CALIFORNIA-AMERI<br>7510104148PAYMENT 210055342488 | | 247.25- |
| Jun 26 | ZBA Transfer | To Account [redacted] 3665 | 2600000605 | 6,872.37- |
| Jun 27 | ZBA Transfer | To Account [redacted] 3665 | 2700000583 | 9,134.18- |
| Jun 30 | ZBA Transfer | To Account [redacted] 3665 | 3000000628 | 15,475.01- |
| | | | **Total Other Withdrawals** | **$ 212,672.00-** |

### Balance Summary

| *Date* | *Ending Balance* | *Date* | *Ending Balance* | *Date* | *Ending Balance* |
|---|---|---|---|---|---|
| Jun 2 | 0.00 | Jun 11 | 0.00 | Jun 23 | 0.00 |
| Jun 3 | 0.00 | Jun 12 | 0.00 | Jun 24 | 0.00 |
| Jun 4 | 0.00 | Jun 13 | 0.00 | Jun 25 | 0.00 |
| Jun 5 | 0.00 | Jun 16 | 0.00 | Jun 26 | 0.00 |
| Jun 6 | 0.00 | Jun 17 | 0.00 | Jun 27 | 0.00 |
| Jun 9 | 0.00 | Jun 18 | 0.00 | Jun 30 | 0.00 |
| Jun 10 | 0.00 | Jun 20 | 0.00 | | |

Balances only appear for days reflecting change.

This page intentionally left blank

**Business Statement**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4474 TRN S Y ST01

000638995497284 P

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

Account Number:
[redacted] 1291

Statement Period:
Jun 2, 2025
through
Jun 30, 2025



***To Contact U.S. Bank***

***24-Hour Business Solutions:*** *800-673-3555*

***U.S. Bank accepts Relay Calls***

***Internet:*** *usbank.com*

## NEWS FOR YOU

Scan here with your phone's camera to download the U.S. Bank Mobile App.

## INFORMATION YOU SHOULD KNOW

Starting July 14, the wire industry will be changing to the ISO 20022 standardized format. If you currently receive wire advices via email, mail, or fax, updated field names will be provided.

**Action:** To learn more, please visit https://www.usbank.com/splash/corporate-commercial/iso-20022.html

Effective August 11, 2025, we would like to inform you of the upcoming changes to the *Business Pricing Information* document that may impact your account.

**Primary pricing updates in your revised *Business Pricing Information* disclosure**

- For the Silver, Gold and Platinum Checking check order discount, adding additional ways to use the discount
- Under Other Service Fees
  - Under Cash Deposits, adding Branch Cash Forward Non-Compliant Fee - $15
  - Under Safe Deposit Box Fees, the lock drilling fee will change to no charge (from $150)

Beginning August 11, 2025, a copy of the *Business Pricing Information* document will be available at **usbank.com/bpi**, by calling 800-673-3555 or visiting your local branch.

If you have any questions, you can call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. We accept relay calls. Or, schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Effective August 11, 2025, please review updates made to the *Your Deposit Account Agreement* document which may affect your rights.

Beginning July 7, 2025, you can review the full revised document at **usbank.com/YDAA-upcoming-version**, by calling 24-Hour Banking at 800-USBANKS (872-2657) or by visiting your local U.S. Bank branch. We accept relay calls.

**Here's what you should know:**

- Under **Refusing Payment on Your Checks**, adding we may refuse to exchange for cash any check drawn on your account unless the presenter of such check also maintains a deposit account with us.

If you have questions, please call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. You can also schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

us bank

## BALANCE YOUR ACCOUNT

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $______________
4. Enter the total deposits recorded in the Outstanding Deposits section. $______________
5. Total lines 3 and 4. $______________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $______________
7. Subtract line 6 from line 5. This is your balance. $______________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

### In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### *What To Do If You Think You Find A Mistake on Your Statement*

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

usbank.

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted] 1291
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## INFORMATION YOU SHOULD KNOW (CONTINUED)

## U.S. BANK GOLD - BUSINESS CHECKING

*Member FDIC*

U.S. Bank National Association

**Account Number** [redacted]**-1291**

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Jun 2 | | $ | 0.00 |
| Other Deposits | 23 | | 51,173.86 |
| Other Withdrawals | 19 | | 51,173.86- |
| **Ending Balance on Jun 30, 2025** | | **$** | **0.00** |

Number of Days in Statement Period 30

### Other Deposits

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun 2 | Electronic Deposit REF=251530040165060N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993205 | | $ 1,216.28 |
| Jun 2 | Electronic Deposit REF=251530040165040N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993205 | | 2,254.12 |
| Jun 2 | Electronic Deposit REF=251500080652210N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993205 | | 2,325.87 |
| Jun 3 | Electronic Deposit REF=251530181893870N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993205 | | 2,374.88 |
| Jun 4 | Electronic Deposit REF=251540141852800N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993205 | | 1,265.15 |
| Jun 5 | Electronic Deposit REF=251550157263850N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993205 | | 1,293.47 |
| Jun 6 | Electronic Deposit REF=251560111156850N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993205 | | 2,417.62 |
| Jun 9 | Electronic Deposit REF=251600069856350N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993205 | | 2,402.55 |
| Jun 9 | Electronic Deposit REF=251570116954110N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993205 | | 3,179.65 |
| Jun 9 | Electronic Deposit REF=251600069856370N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993205 | | 4,450.65 |
| Jun 10 | Electronic Deposit REF=251600176872750N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993205 | | 3,264.53 |
| Jun 11 | Electronic Deposit REF=251610083459660N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993205 | | 1,597.10 |
| Jun 12 | Electronic Deposit REF=251620141766510N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993205 | | 769.60 |
| Jun 13 | Electronic Deposit REF=251630152065570N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993205 | | 4,375.53 |
| Jun 16 | Electronic Deposit REF=251670120362150N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993205 | | 2,399.61 |

## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association **Account Number [redacted]-1291**

### Other Deposits (continued)

| *Date* | *Description of Transaction* | | *Ref Number* | *Amount* |
|---|---|---|---|---|
| Jun 16 | Electronic Deposit REF=251670120362170N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993205 | | 3,018.50 |
| Jun 16 | Electronic Deposit REF=251640166632660N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993205 | | 3,594.52 |
| Jun 17 | Electronic Deposit REF=251670211809140N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993205 | | 2,581.59 |
| Jun 18 | Electronic Deposit REF=251680174128270N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993205 | | 1,216.19 |
| Jun 20 | Electronic Deposit REF=251690108559740N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993205 | | 1,263.20 |
| Jun 20 | Electronic Deposit REF=251710069089060N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993205 | | 3,460.87 |
| Jun 23 | ZBA Credit | From Account [redacted] 3665 | 2300000600 | 54.86 |
| Jun 24 | ZBA Credit | From Account [redacted] 3665 | 2400000540 | 397.52 |
| | | | **Total Other Deposits** | **$ 51,173.86** |

### Other Withdrawals

| *Date* | *Description of Transaction* | | *Ref Number* | *Amount* |
|---|---|---|---|---|
| Jun 2 | ZBA Transfer | To Account [redacted] 3665 | 0200000614 | $ 5,796.27- |
| Jun 3 | ZBA Transfer | To Account [redacted] 3665 | 0300000606 | 2,374.88- |
| Jun 4 | ZBA Transfer | To Account [redacted] 3665 | 0400000572 | 1,265.15- |
| Jun 5 | ZBA Transfer | To Account [redacted] 3665 | 0500000594 | 1,293.47- |
| Jun 6 | ZBA Transfer | To Account [redacted] 3665 | 0600000609 | 2,417.62- |
| Jun 9 | ZBA Transfer | To Account [redacted] 3665 | 0900000607 | 10,032.85- |
| Jun 10 | ZBA Transfer | To Account [redacted] 3665 | 1000000594 | 1,350.03- |
| Jun 10 | Electronic Withdrawal REF=251600102710430N00 | To TSYS/TRANSFIRST WFBTRANSF1MERCH FEES543684555993205 | | 1,914.50- |
| Jun 11 | ZBA Transfer | To Account [redacted] 3665 | 1100000549 | 1,597.10- |
| Jun 12 | ZBA Transfer | To Account [redacted] 3665 | 1200000597 | 769.60- |
| Jun 13 | ZBA Transfer | To Account [redacted] 3665 | 1300000603 | 4,375.53- |
| Jun 16 | ZBA Transfer | To Account [redacted] 3665 | 1600000587 | 9,012.63- |
| Jun 17 | ZBA Transfer | To Account [redacted] 3665 | 1700000560 | 2,581.59- |
| Jun 18 | ZBA Transfer | To Account [redacted] 3665 | 1800000598 | 1,216.19- |
| Jun 20 | Electronic Withdrawal REF=251710065034850N00 | To SPECTRUM 0000358635SPECTRUM 8245792 | | 131.25- |
| Jun 20 | ZBA Transfer | To Account [redacted] 3665 | 2000000609 | 4,592.82- |
| Jun 23 | Electronic Withdrawal REF=251740051452370N00 | To TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993205 | | 54.86- |
| Jun 24 | Electronic Withdrawal REF=251740141517870N00 | To TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993205 | | 89.98- |
| Jun 24 | Electronic Withdrawal REF=251740187540040N00 | To KETERENVIRONMENT 3383693141PURCHASE HELTHY SPOT | | 307.54- |
| | | | **Total Other Withdrawals** | **$ 51,173.86-** |

### Balance Summary

| *Date* | *Ending Balance* | *Date* | *Ending Balance* | *Date* | *Ending Balance* |
|---|---|---|---|---|---|
| Jun 2 | 0.00 | Jun 3 | 0.00 | Jun 4 | 0.00 |

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted] 1291
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number** [redacted]**-1291**

### Balance Summary (continued)

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Jun 5 | 0.00 | Jun 12 | 0.00 | Jun 18 | 0.00 |
| Jun 6 | 0.00 | Jun 13 | 0.00 | Jun 20 | 0.00 |
| Jun 9 | 0.00 | Jun 16 | 0.00 | Jun 23 | 0.00 |
| Jun 10 | 0.00 | Jun 17 | 0.00 | Jun 24 | 0.00 |
| Jun 11 | 0.00 | | | | |

Balances only appear for days reflecting change.

This page intentionally left blank

**Business Statement**

Account Number:
[redacted] 1515
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4474 TRN S Y ST01

000638995486485 P

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

***To Contact U.S. Bank***

***24-Hour Business Solutions:*** *800-673-3555*

***U.S. Bank accepts Relay Calls***

***Internet:*** *usbank.com*

## NEWS FOR YOU

Scan here with your phone's camera to download the U.S. Bank Mobile App.

## INFORMATION YOU SHOULD KNOW

Starting July 14, the wire industry will be changing to the ISO 20022 standardized format. If you currently receive wire advices via email, mail, or fax, updated field names will be provided.

**Action:** To learn more, please visit https://www.usbank.com/splash/corporate-commercial/iso-20022.html

Effective August 11, 2025, we would like to inform you of the upcoming changes to the *Business Pricing Information* document that may impact your account.

**Primary pricing updates in your revised *Business Pricing Information* disclosure**

- For the Silver, Gold and Platinum Checking check order discount, adding additional ways to use the discount
- Under Other Service Fees
  - Under Cash Deposits, adding Branch Cash Forward Non-Compliant Fee - $15
  - Under Safe Deposit Box Fees, the lock drilling fee will change to no charge (from $150)

Beginning August 11, 2025, a copy of the *Business Pricing Information* document will be available at **usbank.com/bpi**, by calling 800-673-3555 or visiting your local branch.

If you have any questions, you can call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. We accept relay calls. Or, schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Effective August 11, 2025, please review updates made to the *Your Deposit Account Agreement* document which may affect your rights.

Beginning July 7, 2025, you can review the full revised document at **usbank.com/YDAA-upcoming-version**, by calling 24-Hour Banking at 800-USBANKS (872-2657) or by visiting your local U.S. Bank branch. We accept relay calls.

**Here's what you should know:**

- Under **Refusing Payment on Your Checks**, adding we may refuse to exchange for cash any check drawn on your account unless the presenter of such check also maintains a deposit account with us.

If you have questions, please call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. You can also schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

**BALANCE YOUR ACCOUNT**

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $______________
4. Enter the total deposits recorded in the Outstanding Deposits section. $______________
5. Total lines 3 and 4. $______________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $______________
7. Subtract line 6 from line 5. This is your balance. $______________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

### In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### *What To Do If You Think You Find A Mistake on Your Statement*

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

us bank.

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted] 1515
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## INFORMATION YOU SHOULD KNOW (CONTINUED)

## U.S. BANK GOLD - BUSINESS CHECKING

*Member FDIC*

U.S. Bank National Association

**Account Number** [redacted]**-1515**

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Jun 2 | | $ | 0.00 |
| Other Deposits | 30 | | 107,074.78 |
| Other Withdrawals | 26 | | 107,074.78- |
| **Ending Balance on Jun 30, 2025** | | **$** | **0.00** |

Number of Days in Statement Period 30

### Other Deposits

| *Date* | *Description of Transaction* | | *Ref Number* | | *Amount* |
|---|---|---|---|---|---|
| Jun 2 | Electronic Deposit REF=251530040164680N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993149 | | $ | 4,223.36 |
| Jun 2 | Electronic Deposit REF=251530040164700N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993149 | | | 4,881.26 |
| Jun 2 | Electronic Deposit REF=251500080652030N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993149 | | | 5,186.93 |
| Jun 3 | Electronic Deposit REF=251530181893690N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993149 | | | 3,966.88 |
| Jun 4 | Electronic Deposit REF=251540141852620N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993149 | | | 2,803.35 |
| Jun 5 | Electronic Deposit REF=251550157263670N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993149 | | | 4,252.37 |
| Jun 6 | Electronic Deposit REF=251560111156670N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993149 | | | 4,030.61 |
| Jun 9 | Electronic Deposit REF=251570116953930N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993149 | | | 3,273.28 |
| Jun 9 | Electronic Deposit REF=251600069855990N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993149 | | | 4,205.97 |
| Jun 9 | Electronic Deposit REF=251600069856010N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993149 | | | 4,318.17 |
| Jun 10 | Electronic Deposit REF=251600176872570N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993149 | | | 2,310.50 |
| Jun 11 | Electronic Deposit REF=251610083459500N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993149 | | | 2,170.14 |
| Jun 12 | Electronic Deposit REF=251620141766350N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993149 | | | 2,809.52 |
| Jun 13 | Electronic Deposit REF=251630152065410N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993149 | | | 2,894.50 |
| Jun 16 | Electronic Deposit REF=251670120361830N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993149 | | | 4,124.86 |

## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association **Account Number [redacted]-1515**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun 16 | Electronic Deposit REF=251670120361850N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993149 | | 4,134.20 |
| Jun 16 | Electronic Deposit REF=251640166632500N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993149 | | 4,885.44 |
| Jun 17 | Electronic Deposit REF=251670211808980N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993149 | | 2,124.10 |
| Jun 18 | Electronic Deposit REF=251680174128110N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993149 | | 3,454.60 |
| Jun 20 | Electronic Deposit REF=251690108559580N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993149 | | 2,325.26 |
| Jun 20 | Electronic Deposit REF=251710069088900N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993149 | | 2,869.75 |
| Jun 23 | Electronic Deposit REF=251740051445230N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993149 | | 3,823.72 |
| Jun 23 | Electronic Deposit REF=251740051445250N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993149 | | 4,025.64 |
| Jun 24 | Electronic Deposit REF=251740141515220N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993149 | | 3,613.17 |
| Jun 25 | Electronic Deposit REF=251750082139850N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993149 | | 3,179.35 |
| Jun 26 | Electronic Deposit REF=251760116402780N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993149 | | 3,367.13 |
| Jun 27 | Electronic Deposit REF=251770156029160N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993149 | | 2,277.01 |
| Jun 30 | Electronic Deposit REF=251780082158750N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993149 | | 3,112.21 |
| Jun 30 | Electronic Deposit REF=251810041983290N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993149 | | 3,650.93 |
| Jun 30 | Electronic Deposit REF=251810041983310N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993149 | | 4,780.57 |
| | | | **Total Other Deposits** | **$ 107,074.78** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun 2 | Electronic Withdrawal REF=251530036282010N00 | To ADT SECURITY SER 8881323080ADTPAPACH 310749113 | | $ 61.77- |
| Jun 2 | Electronic Withdrawal REF=251530034127530N00 | To SPECTRUM 0000358635SPECTRUM 1302189 | | 171.25- |
| Jun 2 | ZBA Transfer | To Account [redacted]3665 | 0200000623 | 14,058.53- |
| Jun 3 | Electronic Withdrawal REF=251540039808300N00 | To Universal Waste 0383913206PAYMENT 202520902088 | | 352.67- |
| Jun 3 | ZBA Transfer | To Account [redacted]3665 | 0300000615 | 3,614.21- |

usbank

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted] 1515
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association **Account Number [redacted]-1515**

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun 4 | ZBA Transfer | To Account [redacted] 3665 | 0400000581 | 2,803.35- |
| Jun 5 | ZBA Transfer | To Account [redacted] 3665 | 0500000603 | 4,252.37- |
| Jun 6 | Electronic Withdrawal<br>REF=251560092296170Y00 | To SO CAL GAS<br>1992052494PAID SCGC 1135079717 | | 39.68- |
| Jun 6 | ZBA Transfer | To Account [redacted] 3665 | 0600000618 | 3,990.93- |
| Jun 9 | ZBA Transfer | To Account [redacted] 3665 | 0900000616 | 11,797.42- |
| Jun 10 | ZBA Transfer | To Account [redacted] 3665 | 1000000603 | 154.11- |
| Jun 10 | Electronic Withdrawal<br>REF=251600102710340N00 | To TSYS/TRANSFIRST<br>WFBTRANSF1MERCH<br>FEES543684555993149 | | 2,156.39- |
| Jun 11 | ZBA Transfer | To Account [redacted] 3665 | 1100000557 | 2,170.14- |
| Jun 12 | ZBA Transfer | To Account [redacted] 3665 | 1200000606 | 2,809.52- |
| Jun 13 | ZBA Transfer | To Account [redacted] 3665 | 1300000612 | 2,894.50- |
| Jun 16 | ZBA Transfer | To Account [redacted] 3665 | 1600000595 | 13,144.50- |
| Jun 17 | ZBA Transfer | To Account [redacted] 3665 | 1700000568 | 2,124.10- |
| Jun 18 | ZBA Transfer | To Account [redacted] 3665 | 1800000607 | 3,454.60- |
| Jun 20 | ZBA Transfer | To Account [redacted] 3665 | 2000000619 | 5,195.01- |
| Jun 23 | ZBA Transfer | To Account [redacted] 3665 | 2300000608 | 7,849.36- |
| Jun 24 | Electronic Withdrawal<br>REF=251740087472100N00 | To SO CAL EDISON CO<br>0088778600DIRECTPAY 700415583713 | | 1,767.27- |
| Jun 24 | ZBA Transfer | To Account [redacted] 3665 | 2400000548 | 1,845.90- |
| Jun 25 | ZBA Transfer | To Account [redacted] 3665 | 2500000560 | 3,179.35- |
| Jun 26 | ZBA Transfer | To Account [redacted] 3665 | 2600000616 | 3,367.13- |
| Jun 27 | ZBA Transfer | To Account [redacted] 3665 | 2700000593 | 2,277.01- |
| Jun 30 | ZBA Transfer | To Account [redacted] 3665 | 3000000638 | 11,543.71- |
| | | | **Total Other Withdrawals $** | **107,074.78-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Jun 2 | 0.00 | Jun 11 | 0.00 | Jun 23 | 0.00 |
| Jun 3 | 0.00 | Jun 12 | 0.00 | Jun 24 | 0.00 |
| Jun 4 | 0.00 | Jun 13 | 0.00 | Jun 25 | 0.00 |
| Jun 5 | 0.00 | Jun 16 | 0.00 | Jun 26 | 0.00 |
| Jun 6 | 0.00 | Jun 17 | 0.00 | Jun 27 | 0.00 |
| Jun 9 | 0.00 | Jun 18 | 0.00 | Jun 30 | 0.00 |
| Jun 10 | 0.00 | Jun 20 | 0.00 | | |

Balances only appear for days reflecting change.

This page intentionally left blank

**Business Statement**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4474 TRN S Y ST01

000638995632685 P

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

Account Number:
[redacted] 1226
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



***To Contact U.S. Bank***

***24-Hour Business Solutions:*** *800-673-3555*

***U.S. Bank accepts Relay Calls***

***Internet:*** *usbank.com*

## NEWS FOR YOU

Scan here with your phone's camera to download the U.S. Bank Mobile App.

## INFORMATION YOU SHOULD KNOW

Starting July 14, the wire industry will be changing to the ISO 20022 standardized format. If you currently receive wire advices via email, mail, or fax, updated field names will be provided.

**Action:** To learn more, please visit https://www.usbank.com/splash/corporate-commercial/iso-20022.html

Effective August 11, 2025, we would like to inform you of the upcoming changes to the *Business Pricing Information* document that may impact your account.

**Primary pricing updates in your revised *Business Pricing Information* disclosure**

- For the Silver, Gold and Platinum Checking check order discount, adding additional ways to use the discount
- Under Other Service Fees
  - Under Cash Deposits, adding Branch Cash Forward Non-Compliant Fee - $15
  - Under Safe Deposit Box Fees, the lock drilling fee will change to no charge (from $150)

Beginning August 11, 2025, a copy of the *Business Pricing Information* document will be available at **usbank.com/bpi**, by calling 800-673-3555 or visiting your local branch.

If you have any questions, you can call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. We accept relay calls. Or, schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Effective August 11, 2025, please review updates made to the *Your Deposit Account Agreement* document which may affect your rights.

Beginning July 7, 2025, you can review the full revised document at **usbank.com/YDAA-upcoming-version**, by calling 24-Hour Banking at 800-USBANKS (872-2657) or by visiting your local U.S. Bank branch. We accept relay calls.

**Here's what you should know:**

- Under **Refusing Payment on Your Checks**, adding we may refuse to exchange for cash any check drawn on your account unless the presenter of such check also maintains a deposit account with us.

If you have questions, please call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. You can also schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

usbank

**BALANCE YOUR ACCOUNT**

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $____________
4. Enter the total deposits recorded in the Outstanding Deposits section. $____________
5. Total lines 3 and 4. $____________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $____________
7. Subtract line 6 from line 5. This is your balance. $____________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

### In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### *What To Do If You Think You Find A Mistake on Your Statement*

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

usbank

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted] 1226
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## INFORMATION YOU SHOULD KNOW (CONTINUED)

## U.S. BANK GOLD - BUSINESS CHECKING *Member FDIC*

U.S. Bank National Association
**Account Number** [redacted]**-1226**

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Jun 2 | | $ | 0.00 |
| Other Deposits | 20 | | 32,278.98 |
| Other Withdrawals | 15 | | 32,278.98- |
| **Ending Balance on Jun 30, 2025** | | **$** | **0.00** |

Number of Days in Statement Period 30

### Other Deposits

| *Date* | *Description of Transaction* | | *Ref Number* | *Amount* |
|---|---|---|---|---|
| Jun 2 | Electronic Deposit REF=251500080652310N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993214 | | $ 1,091.07 |
| Jun 2 | Electronic Deposit REF=251530040165240N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993214 | | 3,178.56 |
| Jun 2 | Electronic Deposit REF=251530040165260N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993214 | | 3,348.48 |
| Jun 3 | Electronic Deposit REF=251530181893970N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993214 | | 1,657.48 |
| Jun 4 | Electronic Deposit REF=251540141852900N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993214 | | 1,040.17 |
| Jun 5 | Electronic Deposit REF=251550157263950N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993214 | | 799.25 |
| Jun 6 | Electronic Deposit REF=251560111156950N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993214 | | 584.41 |
| Jun 9 | Electronic Deposit REF=251570116954210N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993214 | | 1,569.88 |
| Jun 9 | Electronic Deposit REF=251600069856550N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993214 | | 2,035.32 |
| Jun 9 | Electronic Deposit REF=251600069856570N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993214 | | 2,160.37 |
| Jun 10 | Electronic Deposit REF=251600176872850N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993214 | | 1,759.57 |
| Jun 11 | Electronic Deposit REF=251610083459760N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993214 | | 768.02 |
| Jun 12 | Electronic Deposit REF=251620141766610N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993214 | | 1,557.18 |
| Jun 13 | Electronic Deposit REF=251630152065670N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993214 | | 1,045.43 |
| Jun 16 | Electronic Deposit REF=251640166632760N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993214 | | 1,280.62 |

usbank.

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted] 1226
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association **Account Number [redacted]-1226**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun 16 | Electronic Deposit REF=25167012036235ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993214 | | 1,894.06 |
| Jun 16 | Electronic Deposit REF=25167012036237ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993214 | | 2,244.73 |
| Jun 17 | Electronic Deposit REF=25167021180924ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993214 | | 2,229.96 |
| Jun 23 | ZBA Credit | From Account [redacted]3665 | 2300000595 | 211.22 |
| Jun 30 | ZBA Credit | From Account [redacted]3665 | 3000000627 | 1,823.20 |
| | | | **Total Other Deposits** | **$ 32,278.98** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun 2 | ZBA Transfer | To Account [redacted]3665 | 0200000609 | $ 7,618.11- |
| Jun 3 | ZBA Transfer | To Account [redacted]3665 | 0300000601 | 1,657.48- |
| Jun 4 | ZBA Transfer | To Account [redacted]3665 | 0400000567 | 1,040.17- |
| Jun 5 | ZBA Transfer | To Account [redacted]3665 | 0500000589 | 799.25- |
| Jun 6 | ZBA Transfer | To Account [redacted]3665 | 0600000604 | 584.41- |
| Jun 9 | ZBA Transfer | To Account [redacted]3665 | 0900000602 | 5,765.57- |
| Jun 10 | ZBA Transfer | To Account [redacted]3665 | 1000000589 | 799.07- |
| Jun 10 | Electronic Withdrawal REF=25160010271048ON00 | To TSYS/TRANSFIRST WFBTRANSF1MERCH FEES543684555993214 | | 960.50- |
| Jun 11 | ZBA Transfer | To Account [redacted]3665 | 1100000544 | 768.02- |
| Jun 12 | ZBA Transfer | To Account [redacted]3665 | 1200000592 | 1,557.18- |
| Jun 13 | ZBA Transfer | To Account [redacted]3665 | 1300000598 | 1,045.43- |
| Jun 16 | ZBA Transfer | To Account [redacted]3665 | 1600000582 | 5,419.41- |
| Jun 17 | ZBA Transfer | To Account [redacted]3665 | 1700000555 | 2,229.96- |
| Jun 23 | Electronic Withdrawal REF=25174004748580ON00 | To SPECTRUM 0000358635SPECTRUM 9416426 | | 211.22- |
| Jun 30 | Electronic Withdrawal REF=25178003734668ON00 | To SO CAL EDISON CO 0088778600DIRECTPAY 700734922059 | | 1,823.20- |
| | | | **Total Other Withdrawals** | **$ 32,278.98-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Jun 2 | 0.00 | Jun 9 | 0.00 | Jun 16 | 0.00 |
| Jun 3 | 0.00 | Jun 10 | 0.00 | Jun 17 | 0.00 |
| Jun 4 | 0.00 | Jun 11 | 0.00 | Jun 23 | 0.00 |
| Jun 5 | 0.00 | Jun 12 | 0.00 | Jun 30 | 0.00 |
| Jun 6 | 0.00 | Jun 13 | 0.00 | | |

Balances only appear for days reflecting change.

**Business Statement**

Account Number:
[redacted] 1218
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4474 TRN S Y ST01

000638995643397 P

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

***To Contact U.S. Bank***

| | |
|---|---|
| ***24-Hour Business Solutions:*** | *800-673-3555* |
| ***U.S. Bank accepts Relay Calls*** | |
| ***Internet:*** | *usbank.com* |

## NEWS FOR YOU

Scan here with your phone's camera to download the U.S. Bank Mobile App.

## INFORMATION YOU SHOULD KNOW

Starting July 14, the wire industry will be changing to the ISO 20022 standardized format. If you currently receive wire advices via email, mail, or fax, updated field names will be provided.

**Action:** To learn more, please visit https://www.usbank.com/splash/corporate-commercial/iso-20022.html

Effective August 11, 2025, we would like to inform you of the upcoming changes to the *Business Pricing Information* document that may impact your account.

**Primary pricing updates in your revised *Business Pricing Information* disclosure**

- For the Silver, Gold and Platinum Checking check order discount, adding additional ways to use the discount
- Under Other Service Fees
  - Under Cash Deposits, adding Branch Cash Forward Non-Compliant Fee - $15
  - Under Safe Deposit Box Fees, the lock drilling fee will change to no charge (from $150)

Beginning August 11, 2025, a copy of the *Business Pricing Information* document will be available at **usbank.com/bpi**, by calling 800-673-3555 or visiting your local branch.

If you have any questions, you can call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. We accept relay calls. Or, schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Effective August 11, 2025, please review updates made to the *Your Deposit Account Agreement* document which may affect your rights.

Beginning July 7, 2025, you can review the full revised document at **usbank.com/YDAA-upcoming-version**, by calling 24-Hour Banking at 800-USBANKS (872-2657) or by visiting your local U.S. Bank branch. We accept relay calls.

**Here's what you should know:**

- Under **Refusing Payment on Your Checks**, adding we may refuse to exchange for cash any check drawn on your account unless the presenter of such check also maintains a deposit account with us.

If you have questions, please call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. You can also schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

us bank

**BALANCE YOUR ACCOUNT**

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $______________
4. Enter the total deposits recorded in the Outstanding Deposits section. $______________
5. Total lines 3 and 4. $______________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $______________
7. Subtract line 6 from line 5. This is your balance. $______________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

### In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### *What To Do If You Think You Find A Mistake on Your Statement*

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

us bank

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted] 1218
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## INFORMATION YOU SHOULD KNOW (CONTINUED)

## U.S. BANK GOLD - BUSINESS CHECKING

***Member FDIC***

U.S. Bank National Association

**Account Number** [redacted]**-1218**

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Jun 2 | | $ | 0.00 |
| Other Deposits | 43 | | 133,359.65 |
| Other Withdrawals | 84 | | 133,359.65- |
| **Ending Balance on Jun 30, 2025** | | **$** | **0.00** |

Number of Days in Statement Period 30

### Other Deposits

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun 2 | Electronic Deposit<br>REF=251530029415150N00 | From STRIPE<br>1800948598TRANSFER ST-B9J7C4M2W3E8 | | $ 416.14 |
| Jun 2 | Electronic Deposit<br>REF=251530031303480N00 | From shopify<br>1800948598TRANSFER ST-Q6L9I1I8U1J3 | | 2,284.41 |
| Jun 3 | Electronic Deposit<br>REF=251530137907020N00 | From STRIPE<br>4270465600TRANSFER ST-D3J7H4Z1Y9N0 | | 1,193.76 |
| Jun 3 | Electronic Deposit<br>REF=251530153981620N00 | From shopify<br>1800948598TRANSFER ST-B1I0G8D3H3I1 | | 10,461.99 |
| Jun 4 | Electronic Deposit<br>REF=251540097301970N00 | From STRIPE<br>4270465600TRANSFER ST-<br>R2W4J8D6N5O3 | | 1,611.88 |
| Jun 4 | Electronic Deposit<br>REF=251550069602110N00 | From PAYPAL<br>PAYPALSD11TRANSFER 1042639924109 | | 2,951.06 |
| Jun 4 | Electronic Deposit<br>REF=251540097296700N00 | From shopify<br>4270465600TRANSFER ST-P2U3M6X1M1I4 | | 4,644.75 |
| Jun 5 | Electronic Deposit<br>REF=251550158865490N00 | From STRIPE<br>1800948598TRANSFER ST-B5D1T8B3L6K5 | | 196.03 |
| Jun 5 | Electronic Deposit<br>REF=251550141602790N00 | From shopify<br>4270465600TRANSFER ST-M7Q8R9X0A8A5 | | 2,967.25 |
| Jun 6 | Electronic Deposit<br>REF=251560067858550N00 | From STRIPE<br>4270465600TRANSFER ST-M0T1U0T7Y6Q8 | | 1,023.79 |
| Jun 6 | Electronic Deposit<br>REF=251560067854900N00 | From shopify<br>4270465600TRANSFER ST-J3R1T5V9U9K4 | | 2,273.38 |
| Jun 9 | Electronic Deposit<br>REF=251600069442180N00 | From STRIPE<br>4270465600TRANSFER ST-D3Z7H7C7U4M2 | | 1,575.79 |
| Jun 9 | Electronic Deposit<br>REF=251600064572590N00 | From shopify<br>1800948598TRANSFER ST-K0Q7L5P6W4I3 | | 5,135.55 |
| Jun 10 | Electronic Deposit<br>REF=251600155111810N00 | From STRIPE<br>1800948598TRANSFER ST-Y2Y3M1N4X1I4 | | 675.50 |
| Jun 10 | Electronic Deposit<br>REF=251600140758750N00 | From shopify<br>4270465600TRANSFER ST-K1E0V5Z5G3J9 | | 11,350.91 |
| Jun 11 | Electronic Deposit<br>REF=251610086978360N00 | From STRIPE<br>1800948598TRANSFER ST-M8X8I4F2K9T4 | | 1,692.26 |
| Jun 11 | Electronic Deposit<br>REF=251610071133340N00 | From shopify<br>4270465600TRANSFER ST-E2D2K5V9L7W5 | | 4,135.92 |
| Jun 12 | Electronic Deposit<br>REF=251620098212970N00 | From STRIPE<br>4270465600TRANSFER ST-J2M3W0C9J5S6 | | 735.69 |
| Jun 12 | Electronic Deposit<br>REF=251620098198710N00 | From shopify<br>4270465600TRANSFER ST-D1H2A7Z0L8G3 | | 6,283.94 |
| Jun 13 | Electronic Deposit<br>REF=251630117948710N00 | From STRIPE<br>4270465600TRANSFER ST-S8C3F7Y1C7J9 | | 544.56 |
| Jun 13 | Electronic Deposit<br>REF=251630132851540N00 | From shopify<br>1800948598TRANSFER ST-Q1Y5W3J0I0A5 | | 3,083.08 |
| Jun 16 | Electronic Deposit<br>REF=251670116450130N00 | From STRIPE<br>1800948598TRANSFER ST-L2V1A1L6I2J4 | | 1,374.75 |

## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association **Account Number [redacted]-1218**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun 16 | Electronic Deposit REF=251670119919240N00 | From shopify 4270465600TRANSFER ST-Q7K3M4E8M5R9 | | 3,323.31 |
| Jun 17 | Electronic Deposit REF=251670215309780N00 | From STRIPE 1800948598TRANSFER ST-Q0O1Z8F0P7T3 | | 1,294.07 |
| Jun 17 | Electronic Deposit REF=251670215494860N00 | From shopify 1800948598TRANSFER ST-D6H1Y1H3E7N5 | | 10,457.29 |
| Jun 18 | Electronic Deposit REF=251680176424540N00 | From STRIPE 1800948598TRANSFER ST-E1Y2C0O0U4V4 | | 2,087.89 |
| Jun 18 | Electronic Deposit REF=251680177360110N00 | From PAYPAL PAYPALSD11TRANSFER 1042932133670 | | 3,045.30 |
| Jun 18 | Electronic Deposit REF=251680155191010N00 | From shopify 4270465600TRANSFER ST-R3J8M5S0A2M0 | | 4,498.56 |
| Jun 20 | Electronic Deposit REF=251710062830610N00 | From STRIPE 1800948598TRANSFER ST-Y8V1Q7B0I5A9 | | 247.63 |
| Jun 20 | Electronic Deposit REF=251710061983770N00 | From shopify 1800948598TRANSFER ST-K7F0Y2F0E8K3 | | 2,736.91 |
| Jun 23 | Electronic Deposit REF=251740051003750N00 | From STRIPE 4270465600TRANSFER ST-P5F8Z1X9L7M6 | | 988.51 |
| Jun 23 | Electronic Deposit REF=251740051017620N00 | From shopify 4270465600TRANSFER ST-K6E2R7S3Q5O4 | | 6,452.52 |
| Jun 24 | Electronic Deposit REF=251740144234750N00 | From STRIPE 1800948598TRANSFER ST-X9M0G6W7M7X9 | | 539.29 |
| Jun 24 | Electronic Deposit REF=251740143846010N00 | From shopify 1800948598TRANSFER ST-K5Y6K2Y0X4E0 | | 8,813.72 |
| Jun 25 | Electronic Deposit REF=251750070297540N00 | From STRIPE 4270465600TRANSFER ST-D1K2Z8J4H4O7 | | 1,638.21 |
| Jun 25 | Electronic Deposit REF=251750054127890N00 | From SHOPIFY 800948598TRANSFER ST-Z4K7T4K3R5V8 | | 3,996.08 |
| Jun 26 | Electronic Deposit REF=251760102337850N00 | From STRIPE 4270465600TRANSFER ST-N0J1X9K6B6X1 | | 464.64 |
| Jun 26 | Electronic Deposit REF=251760120137520N00 | From shopify 1800948598TRANSFER ST-L2Z5O7C1D6I7 | | 4,255.40 |
| Jun 27 | Electronic Deposit REF=251770130237490N00 | From STRIPE 4270465600TRANSFER ST-H0A1J5Q4N3R7 | | 839.31 |
| Jun 27 | Electronic Deposit REF=251770130245250N00 | From shopify 4270465600TRANSFER ST-L9H5C4T2Y1M8 | | 3,416.16 |
| Jun 30 | Electronic Deposit REF=251810041573190N00 | From STRIPE 4270465600TRANSFER ST-S0W0H8S2K7K2 | | 390.06 |
| Jun 30 | Electronic Deposit REF=251810033058780N00 | From shopify 1800948598TRANSFER ST-R8X9Z1B8X0K0 | | 2,980.25 |
| Jun 30 | ZBA Credit | From Account [redacted]3665 | 3000000626 | 4,282.15 |
| | | | **Total Other Deposits** | **$ 133,359.65** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun 2 | Electronic Withdrawal REF=251530079209310N00 | To FACEBOOK F201665019B9UFCUW1PVBA772XMRM5 | | $ 218.07- |
| Jun 2 | Electronic Withdrawal REF=251530079209810N00 | To FACEBOOK F201665019BC7DMVMAY9BA754A126G | | 241.65- |
| Jun 2 | Electronic Withdrawal REF=251500075857580N00 | To FACEBOOK F201665019B5F1L5FUETBA7GYLPKJ6 | | 261.42- |
| Jun 2 | Electronic Withdrawal REF=251530067064720N00 | To GOOGLE F770493581ADWORDS:89US0046L85O | | 500.00- |
| Jun 2 | Electronic Withdrawal REF=251530067035370N00 | To GOOGLE F770493581ADWORDS:89US0046O66W | | 500.00- |

us bank.

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted] 1218
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association
**Account Number [redacted]-1218**

### Other Withdrawals (continued)

| *Date* | *Description of Transaction* | | *Ref Number* | *Amount* |
|---|---|---|---|---|
| Jun 2 | ZBA Transfer | To Account [redacted] 3665 | 0200000608 | 979.41- |
| Jun 3 | Electronic Withdrawal<br>REF=25153015752O290N00 | To FACEBOOK<br>F201665019BCRTLBYC35BA791OE709 | | 239.67- |
| Jun 3 | Electronic Withdrawal<br>REF=251530162387700N00 | To GOOGLE<br>F770493581ADWORDS:89US0046K7W7 | | 500.00- |
| Jun 3 | ZBA Transfer | To Account [redacted] 3665 | 0300000600 | 10,916.08- |
| Jun 4 | Electronic Withdrawal<br>REF=251540114674320N00 | To FACEBOOK<br>F201665019B59S8JX82BBA7B1JQDLL | | 226.01- |
| Jun 4 | Electronic Withdrawal<br>REF=251550103095230N00SD | To GOOGLE<br>F770493581ADWORDS:89US0046OSYT | | 500.00- |
| Jun 4 | ZBA Transfer | To Account [redacted] 3665 | 0400000566 | 8,481.68- |
| Jun 5 | Electronic Withdrawal<br>REF=251550162219650N00 | To FACEBOOK<br>F201665019BDBDZ2Q9HEBA7CZQKVRX | | 220.03- |
| Jun 5 | Electronic Withdrawal<br>REF=251560060145140N00SD | To GOOGLE<br>F770493581ADWORDS:89US0046RRCT | | 455.63- |
| Jun 5 | ZBA Transfer | To Account [redacted] 3665 | 0500000588 | 2,487.62- |
| Jun 6 | Electronic Withdrawal<br>REF=251560080213670N00 | To FACEBOOK<br>F201665019BCDGNIWNW4BA7EZKH3YX | | 223.34- |
| Jun 6 | Electronic Withdrawal<br>REF=251570093872800N00SD | To GOOGLE<br>F770493581ADWORDS:89US0046O5ND | | 500.00- |
| Jun 6 | ZBA Transfer | To Account [redacted] 3665 | 0600000603 | 2,573.83- |
| Jun 9 | Electronic Withdrawal<br>REF=251570112124630N00 | To FACEBOOK<br>F201665019B49JZ1XBJABA735YXVRC | | 245.86- |
| Jun 9 | Electronic Withdrawal<br>REF=251600090823210N00 | To FACEBOOK<br>F201665019BC5YC5K9MFBA7360BQA0 | | 355.15- |
| Jun 9 | Electronic Withdrawal<br>REF=251600090822460N00 | To FACEBOOK<br>F201665019B93GNO2M8IBA7GYXPZNG | | 374.71- |
| Jun 9 | Electronic Withdrawal<br>REF=251600085686330N00 | To GOOGLE<br>F770493581ADWORDS:89US0046OJTY | | 500.00- |
| Jun 9 | Electronic Withdrawal<br>REF=251600085686340N00 | To GOOGLE<br>F770493581ADWORDS:89US0046SP7Z | | 500.00- |
| Jun 9 | Electronic Withdrawal<br>REF=251600117734590N00SD | To GOOGLE<br>F770493581ADWORDS:89US0046OR07 | | 500.00- |
| Jun 9 | ZBA Transfer | To Account [redacted] 3665 | 0900000601 | 4,235.62- |
| Jun 10 | Electronic Withdrawal<br>REF=251600153420640N00 | To FACEBOOK<br>F201665019BBNT8ZYKNRBA754ME1CK | | 468.90- |
| Jun 10 | Electronic Withdrawal<br>REF=251600176129380N00 | To GOOGLE<br>F770493581ADWORDS:89US0046T5V8 | | 500.00- |
| Jun 10 | ZBA Transfer | To Account [redacted] 3665 | 1000000588 | 11,057.51- |
| Jun 11 | Electronic Withdrawal<br>REF=251610085025840N00 | To FACEBOOK<br>F201665019BDJRUZFQZNBA7364AJ5I | | 445.44- |
| Jun 11 | Electronic Withdrawal<br>REF=251610104176330N00 | To GOOGLE<br>F770493581ADWORDS:89US0046P3NJ | | 500.00- |
| Jun 11 | ZBA Transfer | To Account [redacted] 3665 | 1100000543 | 4,882.74- |
| Jun 12 | Electronic Withdrawal<br>REF=251620114706520N00 | To FACEBOOK<br>F201665019B53DCUTZP2BA7IXEYI7B | | 338.84- |
| Jun 12 | Electronic Withdrawal<br>REF=251620140983510N00 | To GOOGLE<br>F770493581ADWORDS:89US0046QVMO | | 500.00- |
| Jun 12 | ZBA Transfer | To Account [redacted] 3665 | 1200000591 | 6,180.79- |
| Jun 13 | Electronic Withdrawal<br>REF=251630130700030N00 | To FACEBOOK<br>F201665019B8NCJ78Q6OBA773CRYA7 | | 372.71- |
| Jun 13 | Electronic Withdrawal<br>REF=251630150217750N00 | To GOOGLE<br>F770493581ADWORDS:89US0046PN17 | | 500.00- |
| Jun 13 | ZBA Transfer | To Account [redacted] 3665 | 1300000597 | 2,754.93- |
| Jun 16 | Electronic Withdrawal<br>REF=251640159326030N00 | To FACEBOOK<br>F201665019B643C9TBYDBA7368IOVI | | 393.80- |

usbank

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted] 1218
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association
**Account Number [redacted]-1218**

### Other Withdrawals (continued)

| *Date* | *Description of Transaction* | | *Ref Number* | *Amount* |
|---|---|---|---|---|
| Jun 16 | Electronic Withdrawal REF=251670142344030N00 | To FACEBOOK F201665019B4C2RBE0ODBA7926EP01 | | 396.61- |
| Jun 16 | Electronic Withdrawal REF=251670142344780N00 | To FACEBOOK F201665019B7VW0FKNDABA7GZ5NA86 | | 421.14- |
| Jun 16 | Electronic Withdrawal REF=251640165089080N00 | To GOOGLE F770493581ADWORDS:89US0046SBSI | | 500.00- |
| Jun 16 | Electronic Withdrawal REF=251670138188390N00 | To GOOGLE F770493581ADWORDS:89US0046R1QD | | 500.00- |
| Jun 16 | Electronic Withdrawal REF=251670138198380N00 | To GOOGLE F770493581ADWORDS:89US0046VLE8 | | 500.00- |
| Jun 16 | ZBA Transfer | To Account [redacted]3665 | 1600000581 | 1,986.51- |
| Jun 17 | Electronic Withdrawal REF=251670213196010N00 | To FACEBOOK F201665019BF4I0UN0Y0BA7IXLYX57 | | 449.21- |
| Jun 17 | Electronic Withdrawal REF=251670238780740N00 | To GOOGLE F770493581ADWORDS:89US0046WI7T | | 500.00- |
| Jun 17 | Electronic Withdrawal REF=251680155575240N00SD | To GOOGLE F770493581ADWORDS:89US0046SDVS | | 500.00- |
| Jun 17 | ZBA Transfer | To Account [redacted]3665 | 1700000554 | 10,302.15- |
| Jun 18 | Electronic Withdrawal REF=251680177049080N00 | To FACEBOOK F201665019B9U3IUH8F5BA792989EZ | | 415.41- |
| Jun 18 | Electronic Withdrawal REF=251690091576570N00SD | To GOOGLE F770493581ADWORDS:89US0046WY4B | | 500.00- |
| Jun 18 | ZBA Transfer | To Account [redacted]3665 | 1800000593 | 8,716.34- |
| Jun 20 | Electronic Withdrawal REF=251710068569440N00 | To FACEBOOK F201665019B5XUDMNB0WBA736H2IZM | | 383.18- |
| Jun 20 | Electronic Withdrawal REF=251690109905760N00 | To FACEBOOK F201665019BBA9WRDRW8BA7IXOWCXS | | 404.90- |
| Jun 20 | Electronic Withdrawal REF=251710062827130N00 | To GOOGLE F770493581ADWORDS:89US0046SYK1 | | 500.00- |
| Jun 20 | Electronic Withdrawal REF=251710122580680N00SD | To GOOGLE F770493581ADWORDS:89US0046XCFW | | 500.00- |
| Jun 20 | ZBA Transfer | To Account [redacted]3665 | 2000000604 | 1,196.46- |
| Jun 23 | Electronic Withdrawal REF=251740071911770N00 | To FACEBOOK F201665019B59Y4OP09RBA7GZEXVZG | | 354.81- |
| Jun 23 | Electronic Withdrawal REF=251710181819150N00 | To FACEBOOK F201665019BAOENORBCFBA7D0D7V5M | | 378.70- |
| Jun 23 | Electronic Withdrawal REF=251740071912640N00 | To FACEBOOK F201665019BF3QGD06XPBA7B2AKOKB | | 381.21- |
| Jun 23 | Electronic Withdrawal REF=251740066956710N00 | To GOOGLE F770493581ADWORDS:89US0046Z01R | | 500.00- |
| Jun 23 | Electronic Withdrawal REF=251740066956690N00 | To GOOGLE F770493581ADWORDS:89US0046Z68F | | 500.00- |
| Jun 23 | Electronic Withdrawal REF=251740066956700N00 | To GOOGLE F770493581ADWORDS:89US0046UB1F | | 500.00- |
| Jun 23 | Electronic Withdrawal REF=251740118180020N00SD | To GOOGLE F770493581ADWORDS:89US00472LBH | | 500.00- |
| Jun 23 | ZBA Transfer | To Account [redacted]3665 | 2300000594 | 4,326.31- |
| Jun 24 | Electronic Withdrawal REF=251740146543160N00 | To FACEBOOK F201665019B709JL6X8BBA792HRD0Y | | 424.41- |
| Jun 24 | Electronic Withdrawal REF=251750040975840N00SD | To GOOGLE F770493581ADWORDS:89US00472UBB | | 500.00- |
| Jun 24 | ZBA Transfer | To Account [redacted]3665 | 2400000535 | 8,428.60- |
| Jun 25 | Electronic Withdrawal REF=251750084173470N00 | To FACEBOOK F201665019B5FV7Q7DXSBA7IXXNLN7 | | 379.14- |
| Jun 25 | Electronic Withdrawal REF=251760066367580N00SD | To GOOGLE F770493581ADWORDS:89US0046ZSER | | 500.00- |
| Jun 25 | ZBA Transfer | To Account [redacted]3665 | 2500000549 | 4,755.15- |

usbank

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted] 1218
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association **Account Number [redacted]-1218**

### Other Withdrawals (continued)

| *Date* | *Description of Transaction* | | *Ref Number* | *Amount* |
|---|---|---|---|---|
| Jun 26 | Electronic Withdrawal REF=251760118434250N00 | To FACEBOOK F201665019BB86XCJ9CWBA7D0K7VU1 | | 371.06- |
| Jun 26 | Electronic Withdrawal REF=251770101376190N00SD | To GOOGLE F770493581ADWORDS:89US0046Z1U4 | | 500.00- |
| Jun 26 | ZBA Transfer | To Account [redacted]3665 | 2600000604 | 3,848.98- |
| Jun 27 | Electronic Withdrawal REF=251770159234450N00 | To FACEBOOK F201665019B81N6LO5OHBA755AZID3 | | 360.71- |
| Jun 27 | Electronic Withdrawal REF=251780038057260N00SD | To GOOGLE F770493581ADWORDS:89US0046Z9DG | | 500.00- |
| Jun 27 | ZBA Transfer | To Account [redacted]3665 | 2700000582 | 3,394.76- |
| Jun 30 | Electronic Withdrawal REF=251780090249780N00 | To FACEBOOK F201665019B7AEK6XV2EBA7IY24ZO7 | | 334.21- |
| Jun 30 | Electronic Withdrawal REF=251810067384230N00 | To FACEBOOK F201665019BBS55EB4N1BA7IY54SK2 | | 345.09- |
| Jun 30 | Electronic Withdrawal REF=251810067384730N00 | To FACEBOOK F201665019BCYW5D0CGWBA792P6FGZ | | 349.25- |
| Jun 30 | Electronic Withdrawal REF=251810063463230N00 | To GOOGLE F770493581ADWORDS:89US004744KW | | 500.00- |
| Jun 30 | Electronic Withdrawal REF=251810063463240N00 | To GOOGLE F770493581ADWORDS:89US0046ZK7G | | 500.00- |
| Jun 30 | Electronic Withdrawal REF=251810063364620N00 | To GOOGLE F770493581ADWORDS:89US004714I3 | | 500.00- |
| Jun 30 | Electronic Withdrawal REF=251810128808050N00SD | To GOOGLE F770493581ADWORDS:89US00474F7E | | 500.00- |
| Jun 30 | Electronic Withdrawal REF=251810095788260N00SD | To shopify.com/c 1800948598shopify.coST-Y2L1S4V6H3H0 | | 4,623.91- |
| | | | **Total Other Withdrawals** | **$ 133,359.65-** |

### Balance Summary

| *Date* | *Ending Balance* | *Date* | *Ending Balance* | *Date* | *Ending Balance* |
|---|---|---|---|---|---|
| Jun 2 | 0.00 | Jun 11 | 0.00 | Jun 23 | 0.00 |
| Jun 3 | 0.00 | Jun 12 | 0.00 | Jun 24 | 0.00 |
| Jun 4 | 0.00 | Jun 13 | 0.00 | Jun 25 | 0.00 |
| Jun 5 | 0.00 | Jun 16 | 0.00 | Jun 26 | 0.00 |
| Jun 6 | 0.00 | Jun 17 | 0.00 | Jun 27 | 0.00 |
| Jun 9 | 0.00 | Jun 18 | 0.00 | Jun 30 | 0.00 |
| Jun 10 | 0.00 | Jun 20 | 0.00 | | |

Balances only appear for days reflecting change.

This page intentionally left blank

**Business Statement**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4474 IMG S Y ST01

106481412010083 S

ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

Account Number:
[redacted] 3665
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



***To Contact U.S. Bank***

***24-Hour Business Solutions:*** *800-673-3555*

***U.S. Bank accepts Relay Calls***

***Internet:*** *usbank.com*

## NEWS FOR YOU

Scan here with your phone's camera to download the U.S. Bank Mobile App.

## INFORMATION YOU SHOULD KNOW

Starting July 14, the wire industry will be changing to the ISO 20022 standardized format. If you currently receive wire advices via email, mail, or fax, updated field names will be provided.

**Action:** To learn more, please visit https://www.usbank.com/splash/corporate-commercial/iso-20022.html

Effective August 11, 2025, we would like to inform you of the upcoming changes to the *Business Pricing Information* document that may impact your account.

**Primary pricing updates in your revised *Business Pricing Information* disclosure**

- For the Silver, Gold and Platinum Checking check order discount, adding additional ways to use the discount
- Under Other Service Fees
  - Under Cash Deposits, adding Branch Cash Forward Non-Compliant Fee - $15
  - Under Safe Deposit Box Fees, the lock drilling fee will change to no charge (from $150)

Beginning August 11, 2025, a copy of the *Business Pricing Information* document will be available at **usbank.com/bpi**, by calling 800-673-3555 or visiting your local branch.

If you have any questions, you can call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. We accept relay calls. Or, schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Effective August 11, 2025, please review updates made to the *Your Deposit Account Agreement* document which may affect your rights.

Beginning July 7, 2025, you can review the full revised document at **usbank.com/YDAA-upcoming-version**, by calling 24-Hour Banking at 800-USBANKS (872-2657) or by visiting your local U.S. Bank branch. We accept relay calls.

**Here's what you should know:**

- Under **Refusing Payment on Your Checks**, adding we may refuse to exchange for cash any check drawn on your account unless the presenter of such check also maintains a deposit account with us.

If you have questions, please call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. You can also schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

us bank

## BALANCE YOUR ACCOUNT

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $______________
4. Enter the total deposits recorded in the Outstanding Deposits section. $______________
5. Total lines 3 and 4. $______________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $______________
7. Subtract line 6 from line 5. This is your balance. $______________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

### In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### *What To Do If You Think You Find A Mistake on Your Statement*

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

Member FDIC

EQUAL HOUSING LENDER

usbank.

ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted] 3665
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## INFORMATION YOU SHOULD KNOW (CONTINUED)

## U.S. BANK SILVER - BUSINESS CHECKING *Member FDIC*

U.S. Bank National Association

**Account Number** [redacted]**-3665**

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Jun 2 | | $ | 199,275.93 |
| Customer Deposits | 1 | | 23,706.28 |
| Other Deposits | 355 | | 2,353,690.15 |
| Card Withdrawals | 132 | | 41,525.26- |
| Other Withdrawals | 90 | | 2,340,947.67- |
| **Ending Balance on Jun 30, 2025** | | **$** | **194,199.43** |

Number of Days in Statement Period 30

### Customer Deposits

| Number | Date | Ref Number | Amount |
|---|---|---|---|
| | Jun 23 | 8015450576 | 23,706.28 |

**Total Customer Deposits $ 23,706.28**

### Other Deposits

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Jun 2 | ZBA Credit | From Account [redacted] 1218 | 0200002404 | $ | 979.41 |
| Jun 2 | ZBA Credit | From Account [redacted] 1291 | 0200002416 | | 5,796.27 |
| Jun 2 | ZBA Credit | From Account [redacted] 1267 | 0200002412 | | 6,161.14 |
| Jun 2 | ZBA Credit | From Account [redacted] 1226 | 0200002406 | | 7,618.11 |
| Jun 2 | ZBA Credit | From Account [redacted] 1259 | 0200002410 | | 8,798.24 |
| Jun 2 | ZBA Credit | From Account [redacted] 1309 | 0200002418 | | 10,556.18 |
| Jun 2 | ZBA Credit | From Account [redacted] 1481 | 0200002428 | | 10,951.75 |
| Jun 2 | ZBA Credit | From Account [redacted] 1333 | 0200002422 | | 11,030.14 |
| Jun 2 | ZBA Credit | From Account [redacted] 1507 | 0200002432 | | 12,881.45 |
| Jun 2 | ZBA Credit | From Account [redacted] 1317 | 0200002420 | | 12,883.83 |
| Jun 2 | ZBA Credit | From Account [redacted] 1515 | 0200002434 | | 14,058.53 |
| Jun 2 | ZBA Credit | From Account [redacted] 1465 | 0200002424 | | 14,380.38 |
| Jun 2 | ZBA Credit | From Account [redacted] 1275 | 0200002414 | | 16,598.78 |
| Jun 2 | ZBA Credit | From Account [redacted] 1242 | 0200002408 | | 21,072.92 |
| Jun 2 | ZBA Credit | From Account [redacted] 1473 | 0200002426 | | 23,259.38 |
| Jun 2 | ZBA Credit | From Account [redacted] 1523 | 0200002436 | | 24,541.73 |
| Jun 2 | ZBA Credit | From Account [redacted] 1549 | 0200002440 | | 24,755.62 |
| Jun 2 | ZBA Credit | From Account [redacted] 1531 | 0200002438 | | 26,029.87 |
| Jun 2 | ZBA Credit | From Account [redacted] 1499 | 0200002430 | | 37,765.80 |
| Jun 3 | ZBA Credit | From Account [redacted] 1317 | 0300002328 | | 1,011.44 |
| Jun 3 | ZBA Credit | From Account [redacted] 1226 | 0300002314 | | 1,657.48 |
| Jun 3 | ZBA Credit | From Account [redacted] 1267 | 0300002320 | | 2,148.48 |
| Jun 3 | ZBA Credit | From Account [redacted] 1291 | 0300002324 | | 2,374.88 |
| Jun 3 | ZBA Credit | From Account [redacted] 1333 | 0300002330 | | 2,989.82 |
| Jun 3 | ZBA Credit | From Account [redacted] 1515 | 0300002342 | | 3,614.21 |
| Jun 3 | ZBA Credit | From Account [redacted] 1481 | 0300002336 | | 3,644.69 |
| Jun 3 | ZBA Credit | From Account [redacted] 1465 | 0300002332 | | 3,874.54 |
| Jun 3 | ZBA Credit | From Account [redacted] 1259 | 0300002318 | | 4,154.30 |
| Jun 3 | ZBA Credit | From Account [redacted] 1531 | 0300002346 | | 4,240.00 |
| Jun 3 | ZBA Credit | From Account [redacted] 1275 | 0300002322 | | 4,318.03 |
| Jun 3 | ZBA Credit | From Account [redacted] 1507 | 0300002340 | | 4,574.57 |
| Jun 3 | ZBA Credit | From Account [redacted] 1523 | 0300002344 | | 5,037.17 |
| Jun 3 | ZBA Credit | From Account [redacted] 1499 | 0300002338 | | 5,142.98 |
| Jun 3 | ZBA Credit | From Account [redacted] 1242 | 0300002316 | | 5,362.48 |
| Jun 3 | ZBA Credit | From Account [redacted] 1473 | 0300002334 | | 5,871.26 |
| Jun 3 | ZBA Credit | From Account [redacted] 1309 | 0300002326 | | 5,881.51 |
| Jun 3 | ZBA Credit | From Account [redacted] 1549 | 0300002348 | | 8,599.92 |
| Jun 3 | ZBA Credit | From Account [redacted] 1218 | 0300002312 | | 10,916.08 |
| Jun 4 | ZBA Credit | From Account [redacted] 1226 | 0400002248 | | 1,040.17 |

ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted] 3665
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## U.S. BANK SILVER - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association **Account Number [redacted]-3665**

### Other Deposits (continued)

| *Date* | *Description of Transaction* | | *Ref Number* | *Amount* |
|---|---|---|---|---|
| Jun 4 | ZBA Credit | From Account [redacted] 1291 | 0400002258 | 1,265.15 |
| Jun 4 | ZBA Credit | From Account [redacted] 1267 | 0400002254 | 1,272.86 |
| Jun 4 | ZBA Credit | From Account [redacted] 1317 | 0400002262 | 2,236.50 |
| Jun 4 | ZBA Credit | From Account [redacted] 1333 | 0400002264 | 2,549.51 |
| Jun 4 | ZBA Credit | From Account [redacted] 1515 | 0400002276 | 2,803.35 |
| Jun 4 | ZBA Credit | From Account [redacted] 1481 | 0400002270 | 2,962.00 |
| Jun 4 | ZBA Credit | From Account [redacted] 1259 | 0400002252 | 3,274.50 |
| Jun 4 | ZBA Credit | From Account [redacted] 1275 | 0400002256 | 3,541.17 |
| Jun 4 | ZBA Credit | From Account [redacted] 1523 | 0400002278 | 3,693.84 |
| Jun 4 | ZBA Credit | From Account [redacted] 1309 | 0400002260 | 3,841.11 |
| Jun 4 | ZBA Credit | From Account [redacted] 1465 | 0400002266 | 4,286.36 |
| Jun 4 | ZBA Credit | From Account [redacted] 1473 | 0400002268 | 4,629.09 |
| Jun 4 | ZBA Credit | From Account [redacted] 1507 | 0400002274 | 4,631.76 |
| Jun 4 | ZBA Credit | From Account [redacted] 1549 | 0400002282 | 4,909.30 |
| Jun 4 | ZBA Credit | From Account [redacted] 1531 | 0400002280 | 5,218.15 |
| Jun 4 | ZBA Credit | From Account [redacted] 1499 | 0400002272 | 5,489.03 |
| Jun 4 | Electronic Deposit REF=251540144892680N00 | From Tully's Training 1204895317Bill.com 015NIPMJZIIM1JJ | | 7,109.00 |
| Jun 4 | ZBA Credit | From Account [redacted] 1218 | 0400002246 | 8,481.68 |
| Jun 4 | ZBA Credit | From Account [redacted] 1242 | 0400002250 | 8,655.26 |
| Jun 4 | Electronic Deposit REF=251540112987820N00 | From Bill.com 1204895317VoidPaymnt015EFGQSMHILGJG | | 17,333.31 |
| Jun 5 | ZBA Credit | From Account [redacted] 1226 | 0500002282 | 799.25 |
| Jun 5 | ZBA Credit | From Account [redacted] 1291 | 0500002292 | 1,293.47 |
| Jun 5 | ZBA Credit | From Account [redacted] 1333 | 0500002298 | 1,790.05 |
| Jun 5 | ZBA Credit | From Account [redacted] 1507 | 0500002308 | 2,226.27 |
| Jun 5 | ZBA Credit | From Account [redacted] 1218 | 0500002280 | 2,487.62 |
| Jun 5 | ZBA Credit | From Account [redacted] 1267 | 0500002288 | 2,878.29 |
| Jun 5 | ZBA Credit | From Account [redacted] 1259 | 0500002286 | 2,888.63 |
| Jun 5 | ZBA Credit | From Account [redacted] 1481 | 0500002304 | 3,024.05 |
| Jun 5 | ZBA Credit | From Account [redacted] 1465 | 0500002300 | 3,103.97 |
| Jun 5 | ZBA Credit | From Account [redacted] 1317 | 0500002296 | 3,447.86 |
| Jun 5 | ZBA Credit | From Account [redacted] 1531 | 0500002314 | 3,590.11 |
| Jun 5 | ZBA Credit | From Account [redacted] 1515 | 0500002310 | 4,252.37 |
| Jun 5 | ZBA Credit | From Account [redacted] 1275 | 0500002290 | 4,535.41 |
| Jun 5 | ZBA Credit | From Account [redacted] 1309 | 0500002294 | 4,908.36 |
| Jun 5 | ZBA Credit | From Account [redacted] 1523 | 0500002312 | 5,049.89 |
| Jun 5 | ZBA Credit | From Account [redacted] 1499 | 0500002306 | 5,592.19 |
| Jun 5 | ZBA Credit | From Account [redacted] 1473 | 0500002302 | 6,068.52 |
| Jun 5 | ZBA Credit | From Account [redacted] 1549 | 0500002316 | 8,130.29 |
| Jun 5 | ZBA Credit | From Account [redacted] 1242 | 0500002284 | 9,621.29 |
| Jun 6 | ZBA Credit | From Account [redacted] 1226 | 0600002308 | 584.41 |
| Jun 6 | ZBA Credit | From Account [redacted] 1333 | 0600002324 | 2,278.44 |
| Jun 6 | ZBA Credit | From Account [redacted] 1523 | 0600002338 | 2,294.39 |
| Jun 6 | ZBA Credit | From Account [redacted] 1291 | 0600002318 | 2,417.62 |
| Jun 6 | ZBA Credit | From Account [redacted] 1218 | 0600002306 | 2,573.83 |
| Jun 6 | ZBA Credit | From Account [redacted] 1267 | 0600002314 | 3,154.96 |
| Jun 6 | ZBA Credit | From Account [redacted] 1309 | 0600002320 | 3,282.09 |
| Jun 6 | ZBA Credit | From Account [redacted] 1259 | 0600002312 | 3,339.38 |
| Jun 6 | ZBA Credit | From Account [redacted] 1317 | 0600002322 | 3,386.37 |
| Jun 6 | ZBA Credit | From Account [redacted] 1481 | 0600002330 | 3,653.66 |
| Jun 6 | ZBA Credit | From Account [redacted] 1507 | 0600002334 | 3,806.27 |
| Jun 6 | ZBA Credit | From Account [redacted] 1515 | 0600002336 | 3,990.93 |
| Jun 6 | ZBA Credit | From Account [redacted] 1499 | 0600002332 | 4,415.44 |
| Jun 6 | ZBA Credit | From Account [redacted] 1465 | 0600002326 | 4,653.73 |
| Jun 6 | ZBA Credit | From Account [redacted] 1275 | 0600002316 | 5,034.98 |
| Jun 6 | ZBA Credit | From Account [redacted] 1473 | 0600002328 | 6,308.33 |

usbank.

ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted] 3665
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## U.S. BANK SILVER - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association **Account Number [redacted]-3665**

### Other Deposits (continued)

| *Date* | *Description of Transaction* | | *Ref Number* | *Amount* |
|---|---|---|---|---|
| Jun 6 | ZBA Credit | From Account [redacted]1531 | 0600002340 | 6,450.27 |
| Jun 6 | ZBA Credit | From Account [redacted]1549 | 0600002342 | 7,997.59 |
| Jun 6 | ZBA Credit | From Account [redacted]1242 | 0600002310 | 8,554.32 |
| Jun 9 | ZBA Credit | From Account [redacted]1218 | 0900002328 | 4,235.62 |
| Jun 9 | ZBA Credit | From Account [redacted]1226 | 0900002330 | 5,765.57 |
| Jun 9 | ZBA Credit | From Account [redacted]1259 | 0900002334 | 7,732.96 |
| Jun 9 | ZBA Credit | From Account [redacted]1267 | 0900002336 | 8,169.35 |
| Jun 9 | ZBA Credit | From Account [redacted]1291 | 0900002340 | 10,032.85 |
| Jun 9 | ZBA Credit | From Account [redacted]1481 | 0900002352 | 10,901.10 |
| Jun 9 | ZBA Credit | From Account [redacted]1333 | 0900002346 | 11,109.43 |
| Jun 9 | ZBA Credit | From Account [redacted]1507 | 0900002356 | 11,660.38 |
| Jun 9 | ZBA Credit | From Account [redacted]1515 | 0900002358 | 11,797.42 |
| Jun 9 | ZBA Credit | From Account [redacted]1275 | 0900002338 | 12,687.20 |
| Jun 9 | ZBA Credit | From Account [redacted]1317 | 0900002344 | 13,516.30 |
| Jun 9 | ZBA Credit | From Account [redacted]1465 | 0900002348 | 14,429.62 |
| Jun 9 | ZBA Credit | From Account [redacted]1499 | 0900002354 | 14,651.12 |
| Jun 9 | ZBA Credit | From Account [redacted]1523 | 0900002360 | 15,086.21 |
| Jun 9 | ZBA Credit | From Account [redacted]1309 | 0900002342 | 17,210.25 |
| Jun 9 | ZBA Credit | From Account [redacted]1473 | 0900002350 | 18,855.61 |
| Jun 9 | ZBA Credit | From Account [redacted]1242 | 0900002332 | 18,918.94 |
| Jun 9 | ZBA Credit | From Account [redacted]1531 | 0900002362 | 19,442.73 |
| Jun 9 | ZBA Credit | From Account [redacted]1549 | 0900002364 | 20,780.21 |
| Jun 10 | ZBA Credit | From Account [redacted]1507 | 1000002264 | 142.42 |
| Jun 10 | ZBA Credit | From Account [redacted]1515 | 1000002266 | 154.11 |
| Jun 10 | ZBA Credit | From Account [redacted]1523 | 1000002268 | 500.77 |
| Jun 10 | ZBA Credit | From Account [redacted]1473 | 1000002258 | 521.82 |
| Jun 10 | ZBA Credit | From Account [redacted]1549 | 1000002272 | 623.43 |
| Jun 10 | ZBA Credit | From Account [redacted]1226 | 1000002238 | 799.07 |
| Jun 10 | ZBA Credit | From Account [redacted]1333 | 1000002254 | 834.92 |
| Jun 10 | ZBA Credit | From Account [redacted]1317 | 1000002252 | 977.81 |
| Jun 10 | ZBA Credit | From Account [redacted]1275 | 1000002246 | 1,237.30 |
| Jun 10 | ZBA Credit | From Account [redacted]1259 | 1000002242 | 1,337.52 |
| Jun 10 | ZBA Credit | From Account [redacted]1291 | 1000002248 | 1,350.03 |
| Jun 10 | ZBA Credit | From Account [redacted]1465 | 1000002256 | 1,454.31 |
| Jun 10 | ZBA Credit | From Account [redacted]1242 | 1000002240 | 1,723.03 |
| Jun 10 | ZBA Credit | From Account [redacted]1309 | 1000002250 | 2,435.68 |
| Jun 10 | ZBA Credit | From Account [redacted]1481 | 1000002260 | 2,503.87 |
| Jun 10 | Electronic Deposit<br>REF=251600179259080N00 | From K9 GRILLZ<br>9200502235ACH Pmt 11175737690 | | 3,489.00 |
| Jun 10 | ZBA Credit | From Account [redacted]1218 | 1000002236 | 11,057.51 |
| Jun 11 | Electronic Deposit<br>REF=251610083278640N00 | From Bill.com<br>1204895317VoidPaymnt015KQHRHQNIY4JG | | 650.00 |
| Jun 11 | ZBA Credit | From Account [redacted]1226 | 1100002194 | 768.02 |
| Jun 11 | ZBA Credit | From Account [redacted]1267 | 1100002200 | 1,552.13 |
| Jun 11 | ZBA Credit | From Account [redacted]1291 | 1100002204 | 1,597.10 |
| Jun 11 | ZBA Credit | From Account [redacted]1515 | 1100002220 | 2,170.14 |
| Jun 11 | ZBA Credit | From Account [redacted]1481 | 1100002214 | 3,074.04 |
| Jun 11 | ZBA Credit | From Account [redacted]1317 | 1100002208 | 3,148.76 |
| Jun 11 | ZBA Credit | From Account [redacted]1259 | 1100002198 | 3,199.81 |
| Jun 11 | ZBA Credit | From Account [redacted]1499 | 1100002216 | 3,445.39 |
| Jun 11 | ZBA Credit | From Account [redacted]1275 | 1100002202 | 3,777.22 |
| Jun 11 | ZBA Credit | From Account [redacted]1465 | 1100002210 | 3,907.73 |
| Jun 11 | ZBA Credit | From Account [redacted]1531 | 1100002224 | 4,069.30 |
| Jun 11 | ZBA Credit | From Account [redacted]1507 | 1100002218 | 4,203.92 |
| Jun 11 | ZBA Credit | From Account [redacted]1309 | 1100002206 | 4,352.75 |
| Jun 11 | ZBA Credit | From Account [redacted]1218 | 1100002192 | 4,882.74 |
| Jun 11 | ZBA Credit | From Account [redacted]1549 | 1100002226 | 5,236.69 |

us bank.

ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted] 3665
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## U.S. BANK SILVER - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association **Account Number [redacted]-3665**

### Other Deposits (continued)

| *Date* | *Description of Transaction* | | *Ref Number* | *Amount* |
|---|---|---|---|---|
| Jun 11 | ZBA Credit | From Account [redacted] 1523 | 1100002222 | 5,321.33 |
| Jun 11 | ZBA Credit | From Account [redacted] 1473 | 1100002212 | 6,605.08 |
| Jun 11 | ZBA Credit | From Account [redacted] 1242 | 1100002196 | 7,290.17 |
| Jun 12 | Electronic Deposit REF=251620145117750N00 | From Tully's Training 1204895317Bill.com 015OSYFLUXJ154W | | 369.30 |
| Jun 12 | ZBA Credit | From Account [redacted] 1291 | 1200002326 | 769.60 |
| Jun 12 | ZBA Credit | From Account [redacted] 1226 | 1200002316 | 1,557.18 |
| Jun 12 | ZBA Credit | From Account [redacted] 1481 | 1200002338 | 2,196.18 |
| Jun 12 | ZBA Credit | From Account [redacted] 1515 | 1200002344 | 2,809.52 |
| Jun 12 | ZBA Credit | From Account [redacted] 1267 | 1200002322 | 3,197.01 |
| Jun 12 | ZBA Credit | From Account [redacted] 1507 | 1200002342 | 3,393.90 |
| Jun 12 | ZBA Credit | From Account [redacted] 1465 | 1200002334 | 3,431.36 |
| Jun 12 | ZBA Credit | From Account [redacted] 1275 | 1200002324 | 3,530.68 |
| Jun 12 | ZBA Credit | From Account [redacted] 1259 | 1200002320 | 3,874.98 |
| Jun 12 | ZBA Credit | From Account [redacted] 1317 | 1200002330 | 4,874.45 |
| Jun 12 | ZBA Credit | From Account [redacted] 1309 | 1200002328 | 4,948.38 |
| Jun 12 | ZBA Credit | From Account [redacted] 1499 | 1200002340 | 5,014.51 |
| Jun 12 | ZBA Credit | From Account [redacted] 1523 | 1200002346 | 5,470.90 |
| Jun 12 | ZBA Credit | From Account [redacted] 1531 | 1200002348 | 6,040.44 |
| Jun 12 | ZBA Credit | From Account [redacted] 1218 | 1200002314 | 6,180.79 |
| Jun 12 | ZBA Credit | From Account [redacted] 1549 | 1200002350 | 6,442.99 |
| Jun 12 | ZBA Credit | From Account [redacted] 1473 | 1200002336 | 6,757.67 |
| Jun 12 | ZBA Credit | From Account [redacted] 1242 | 1200002318 | 7,183.91 |
| Jun 13 | Electronic Deposit REF=251630153074380N00 | From Broadata Communi 9200502235ACH Pmt 11176303659 | | 597.58 |
| Jun 13 | ZBA Credit | From Account [redacted] 1226 | 1300002312 | 1,045.43 |
| Jun 13 | ZBA Credit | From Account [redacted] 1267 | 1300002318 | 2,735.65 |
| Jun 13 | ZBA Credit | From Account [redacted] 1218 | 1300002310 | 2,754.93 |
| Jun 13 | ZBA Credit | From Account [redacted] 1515 | 1300002340 | 2,894.50 |
| Jun 13 | ZBA Credit | From Account [redacted] 1317 | 1300002326 | 2,978.17 |
| Jun 13 | ZBA Credit | From Account [redacted] 1507 | 1300002338 | 3,351.43 |
| Jun 13 | ZBA Credit | From Account [redacted] 1481 | 1300002334 | 3,592.09 |
| Jun 13 | ZBA Credit | From Account [redacted] 1259 | 1300002316 | 3,716.02 |
| Jun 13 | ZBA Credit | From Account [redacted] 1275 | 1300002320 | 4,008.13 |
| Jun 13 | ZBA Credit | From Account [redacted] 1309 | 1300002324 | 4,157.62 |
| Jun 13 | ZBA Credit | From Account [redacted] 1291 | 1300002322 | 4,375.53 |
| Jun 13 | ZBA Credit | From Account [redacted] 1531 | 1300002344 | 4,516.50 |
| Jun 13 | ZBA Credit | From Account [redacted] 1523 | 1300002342 | 4,594.45 |
| Jun 13 | ZBA Credit | From Account [redacted] 1499 | 1300002336 | 4,770.78 |
| Jun 13 | ZBA Credit | From Account [redacted] 1465 | 1300002330 | 5,209.45 |
| Jun 13 | ZBA Credit | From Account [redacted] 1473 | 1300002332 | 6,335.68 |
| Jun 13 | ZBA Credit | From Account [redacted] 1549 | 1300002346 | 8,360.33 |
| Jun 13 | ZBA Credit | From Account [redacted] 1242 | 1300002314 | 10,388.71 |
| Jun 16 | ZBA Credit | From Account [redacted] 1218 | 1600002292 | 1,986.51 |
| Jun 16 | ZBA Credit | From Account [redacted] 1226 | 1600002294 | 5,419.41 |
| Jun 16 | ZBA Credit | From Account [redacted] 1267 | 1600002300 | 5,672.05 |
| Jun 16 | ZBA Credit | From Account [redacted] 1291 | 1600002304 | 9,012.63 |
| Jun 16 | ZBA Credit | From Account [redacted] 1259 | 1600002298 | 10,238.92 |
| Jun 16 | ZBA Credit | From Account [redacted] 1507 | 1600002318 | 12,203.77 |
| Jun 16 | ZBA Credit | From Account [redacted] 1317 | 1600002308 | 12,295.02 |
| Jun 16 | ZBA Credit | From Account [redacted] 1515 | 1600002320 | 13,144.50 |
| Jun 16 | ZBA Credit | From Account [redacted] 1275 | 1600002302 | 13,408.25 |
| Jun 16 | ZBA Credit | From Account [redacted] 1309 | 1600002306 | 13,418.56 |
| Jun 16 | ZBA Credit | From Account [redacted] 1481 | 1600002314 | 13,473.17 |
| Jun 16 | ZBA Credit | From Account [redacted] 1465 | 1600002310 | 14,867.62 |
| Jun 16 | ZBA Credit | From Account [redacted] 1523 | 1600002322 | 15,071.23 |
| Jun 16 | ZBA Credit | From Account [redacted] 1531 | 1600002324 | 17,964.66 |

usbank.

ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted] 3665
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## U.S. BANK SILVER - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association **Account Number [redacted]-3665**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun 16 | ZBA Credit | From Account [redacted] 1499 | 1600002316 | 18,053.66 |
| Jun 16 | ZBA Credit | From Account [redacted] 1242 | 1600002296 | 19,767.18 |
| Jun 16 | ZBA Credit | From Account [redacted] 1549 | 1600002326 | 20,963.75 |
| Jun 16 | ZBA Credit | From Account [redacted] 1473 | 1600002312 | 22,289.13 |
| Jun 17 | Electronic Deposit REF=251680095469450N00 | From healthyspot.com 4270465600127918293 ST-X2Z3T2O7Y0M8 | | 298.72 |
| Jun 17 | ZBA Credit | From Account [redacted] 1242 | 1700002178 | 1,000.51 |
| Jun 17 | ZBA Credit | From Account [redacted] 1507 | 1700002200 | 1,422.29 |
| Jun 17 | ZBA Credit | From Account [redacted] 1267 | 1700002182 | 1,997.30 |
| Jun 17 | ZBA Credit | From Account [redacted] 1515 | 1700002202 | 2,124.10 |
| Jun 17 | ZBA Credit | From Account [redacted] 1226 | 1700002176 | 2,229.96 |
| Jun 17 | ZBA Credit | From Account [redacted] 1317 | 1700002190 | 2,543.69 |
| Jun 17 | ZBA Credit | From Account [redacted] 1291 | 1700002186 | 2,581.59 |
| Jun 17 | ZBA Credit | From Account [redacted] 1549 | 1700002208 | 2,708.98 |
| Jun 17 | ZBA Credit | From Account [redacted] 1309 | 1700002188 | 3,717.12 |
| Jun 17 | ZBA Credit | From Account [redacted] 1259 | 1700002180 | 3,826.11 |
| Jun 17 | ZBA Credit | From Account [redacted] 1523 | 1700002204 | 3,828.76 |
| Jun 17 | ZBA Credit | From Account [redacted] 1275 | 1700002184 | 4,249.32 |
| Jun 17 | ZBA Credit | From Account [redacted] 1481 | 1700002196 | 4,924.27 |
| Jun 17 | ZBA Credit | From Account [redacted] 1465 | 1700002192 | 5,430.72 |
| Jun 17 | ZBA Credit | From Account [redacted] 1473 | 1700002194 | 5,544.46 |
| Jun 17 | ZBA Credit | From Account [redacted] 1531 | 1700002206 | 5,729.49 |
| Jun 17 | ZBA Credit | From Account [redacted] 1218 | 1700002174 | 10,302.15 |
| Jun 18 | ZBA Credit | From Account [redacted] 1291 | 1800002304 | 1,216.19 |
| Jun 18 | ZBA Credit | From Account [redacted] 1267 | 1800002300 | 2,224.02 |
| Jun 18 | ZBA Credit | From Account [redacted] 1275 | 1800002302 | 3,087.69 |
| Jun 18 | ZBA Credit | From Account [redacted] 1507 | 1800002320 | 3,089.93 |
| Jun 18 | ZBA Credit | From Account [redacted] 1465 | 1800002312 | 3,231.34 |
| Jun 18 | ZBA Credit | From Account [redacted] 1515 | 1800002322 | 3,454.60 |
| Jun 18 | ZBA Credit | From Account [redacted] 1259 | 1800002298 | 3,611.71 |
| Jun 18 | ZBA Credit | From Account [redacted] 1531 | 1800002326 | 3,720.24 |
| Jun 18 | ZBA Credit | From Account [redacted] 1481 | 1800002316 | 3,811.99 |
| Jun 18 | ZBA Credit | From Account [redacted] 1317 | 1800002308 | 4,105.28 |
| Jun 18 | ZBA Credit | From Account [redacted] 1499 | 1800002318 | 4,737.73 |
| Jun 18 | ZBA Credit | From Account [redacted] 1523 | 1800002324 | 4,786.77 |
| Jun 18 | ZBA Credit | From Account [redacted] 1309 | 1800002306 | 5,688.01 |
| Jun 18 | ZBA Credit | From Account [redacted] 1473 | 1800002314 | 6,604.22 |
| Jun 18 | ZBA Credit | From Account [redacted] 1549 | 1800002328 | 6,732.27 |
| Jun 18 | ZBA Credit | From Account [redacted] 1242 | 1800002296 | 7,175.68 |
| Jun 18 | ZBA Credit | From Account [redacted] 1218 | 1800002294 | 8,716.34 |
| Jun 20 | ZBA Credit | From Account [redacted] 1218 | 2000002384 | 1,196.46 |
| Jun 20 | ZBA Credit | From Account [redacted] 1267 | 2000002390 | 4,548.58 |
| Jun 20 | ZBA Credit | From Account [redacted] 1291 | 2000002394 | 4,592.82 |
| Jun 20 | ZBA Credit | From Account [redacted] 1317 | 2000002398 | 5,177.20 |
| Jun 20 | ZBA Credit | From Account [redacted] 1515 | 2000002414 | 5,195.01 |
| Jun 20 | ZBA Credit | From Account [redacted] 1507 | 2000002412 | 6,514.81 |
| Jun 20 | ZBA Credit | From Account [redacted] 1481 | 2000002408 | 7,729.67 |
| Jun 20 | ZBA Credit | From Account [redacted] 1523 | 2000002416 | 7,940.23 |
| Jun 20 | ZBA Credit | From Account [redacted] 1465 | 2000002404 | 8,242.28 |
| Jun 20 | ZBA Credit | From Account [redacted] 1259 | 2000002388 | 8,272.65 |
| Jun 20 | ZBA Credit | From Account [redacted] 1499 | 2000002410 | 9,499.04 |
| Jun 20 | ZBA Credit | From Account [redacted] 1309 | 2000002396 | 9,639.04 |
| Jun 20 | ZBA Credit | From Account [redacted] 1531 | 2000002418 | 9,880.94 |
| Jun 20 | ZBA Credit | From Account [redacted] 1275 | 2000002392 | 10,506.64 |
| Jun 20 | ZBA Credit | From Account [redacted] 1473 | 2000002406 | 12,637.19 |
| Jun 20 | ZBA Credit | From Account [redacted] 1549 | 2000002420 | 16,247.25 |
| Jun 20 | ZBA Credit | From Account [redacted] 1242 | 2000002386 | 17,051.49 |

usbank.

ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted] 3665
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## U.S. BANK SILVER - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number [redacted]-3665**

### Other Deposits (continued)

| *Date* | *Description of Transaction* | | *Ref Number* | *Amount* |
|---|---|---|---|---|
| Jun 23 | Electronic Deposit REF=251740071896220N00 | From FACEBOOK INC 7201665019B4HC6JEDSXB4HC6JEDSX | | 5.38 |
| Jun 23 | Electronic Deposit REF=251740035196360N00 | From K9 GRILLZ 9200502235ACH Pmt 11177198680 | | 3,241.00 |
| Jun 23 | ZBA Credit | From Account [redacted] 1259 | 2300002370 | 4,082.09 |
| Jun 23 | ZBA Credit | From Account [redacted] 1218 | 2300002364 | 4,326.31 |
| Jun 23 | ZBA Credit | From Account [redacted] 1267 | 2300002372 | 5,648.86 |
| Jun 23 | ZBA Credit | From Account [redacted] 1481 | 2300002386 | 6,132.61 |
| Jun 23 | ZBA Credit | From Account [redacted] 1317 | 2300002380 | 7,149.84 |
| Jun 23 | ZBA Credit | From Account [redacted] 1515 | 2300002392 | 7,849.36 |
| Jun 23 | ZBA Credit | From Account [redacted] 1507 | 2300002390 | 8,366.51 |
| Jun 23 | ZBA Credit | From Account [redacted] 1309 | 2300002378 | 9,483.93 |
| Jun 23 | ZBA Credit | From Account [redacted] 1275 | 2300002374 | 9,557.41 |
| Jun 23 | ZBA Credit | From Account [redacted] 1523 | 2300002394 | 10,500.51 |
| Jun 23 | ZBA Credit | From Account [redacted] 1499 | 2300002388 | 11,763.05 |
| Jun 23 | ZBA Credit | From Account [redacted] 1465 | 2300002382 | 12,421.01 |
| Jun 23 | ZBA Credit | From Account [redacted] 1473 | 2300002384 | 13,762.41 |
| Jun 23 | ZBA Credit | From Account [redacted] 1549 | 2300002398 | 15,011.18 |
| Jun 23 | ZBA Credit | From Account [redacted] 1531 | 2300002396 | 17,001.79 |
| Jun 23 | ZBA Credit | From Account [redacted] 1242 | 2300002368 | 18,291.84 |
| Jun 23 | Internet Banking Transfer | From Account [redacted] 4187 | | 25,000.00 |
| Jun 24 | ZBA Credit | From Account [redacted] 1267 | 2400002136 | 1,128.08 |
| Jun 24 | ZBA Credit | From Account [redacted] 1515 | 2400002156 | 1,845.90 |
| Jun 24 | ZBA Credit | From Account [redacted] 1317 | 2400002144 | 3,414.97 |
| Jun 24 | ZBA Credit | From Account [redacted] 1465 | 2400002146 | 3,516.41 |
| Jun 24 | ZBA Credit | From Account [redacted] 1275 | 2400002138 | 3,617.66 |
| Jun 24 | ZBA Credit | From Account [redacted] 1507 | 2400002154 | 3,678.26 |
| Jun 24 | ZBA Credit | From Account [redacted] 1259 | 2400002134 | 3,685.85 |
| Jun 24 | ZBA Credit | From Account [redacted] 1499 | 2400002152 | 4,269.46 |
| Jun 24 | ZBA Credit | From Account [redacted] 1473 | 2400002148 | 4,599.78 |
| Jun 24 | ZBA Credit | From Account [redacted] 1309 | 2400002142 | 5,038.62 |
| Jun 24 | ZBA Credit | From Account [redacted] 1523 | 2400002158 | 5,302.37 |
| Jun 24 | ZBA Credit | From Account [redacted] 1549 | 2400002162 | 6,061.31 |
| Jun 24 | ZBA Credit | From Account [redacted] 1242 | 2400002132 | 6,188.83 |
| Jun 24 | ZBA Credit | From Account [redacted] 1531 | 2400002160 | 6,353.98 |
| Jun 24 | ZBA Credit | From Account [redacted] 1218 | 2400002130 | 8,428.60 |
| Jun 25 | ZBA Credit | From Account [redacted] 1267 | 2500002192 | 1,502.19 |
| Jun 25 | ZBA Credit | From Account [redacted] 1515 | 2500002208 | 3,179.35 |
| Jun 25 | ZBA Credit | From Account [redacted] 1465 | 2500002200 | 3,587.82 |
| Jun 25 | ZBA Credit | From Account [redacted] 1523 | 2500002210 | 3,769.31 |
| Jun 25 | ZBA Credit | From Account [redacted] 1275 | 2500002194 | 3,871.97 |
| Jun 25 | ZBA Credit | From Account [redacted] 1317 | 2500002198 | 4,022.73 |
| Jun 25 | ZBA Credit | From Account [redacted] 1507 | 2500002206 | 4,295.91 |
| Jun 25 | ZBA Credit | From Account [redacted] 1259 | 2500002190 | 4,540.80 |
| Jun 25 | ZBA Credit | From Account [redacted] 1242 | 2500002188 | 4,583.36 |
| Jun 25 | ZBA Credit | From Account [redacted] 1218 | 2500002186 | 4,755.15 |
| Jun 25 | ZBA Credit | From Account [redacted] 1499 | 2500002204 | 4,983.66 |
| Jun 25 | ZBA Credit | From Account [redacted] 1473 | 2500002202 | 5,154.85 |
| Jun 25 | ZBA Credit | From Account [redacted] 1531 | 2500002212 | 5,475.47 |
| Jun 25 | ZBA Credit | From Account [redacted] 1309 | 2500002196 | 5,961.55 |
| Jun 25 | ZBA Credit | From Account [redacted] 1549 | 2500002214 | 6,188.40 |
| Jun 26 | ZBA Credit | From Account [redacted] 1523 | 2600002374 | 2,900.82 |
| Jun 26 | ZBA Credit | From Account [redacted] 1515 | 2600002372 | 3,367.13 |
| Jun 26 | ZBA Credit | From Account [redacted] 1507 | 2600002370 | 3,811.92 |
| Jun 26 | ZBA Credit | From Account [redacted] 1259 | 2600002352 | 3,814.10 |
| Jun 26 | ZBA Credit | From Account [redacted] 1218 | 2600002348 | 3,848.98 |
| Jun 26 | ZBA Credit | From Account [redacted] 1317 | 2600002360 | 3,872.29 |

usbank.

ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted] 3665
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## U.S. BANK SILVER - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association **Account Number [redacted]-3665**

### Other Deposits (continued)

| *Date* | *Description of Transaction* | | *Ref Number* | *Amount* |
|---|---|---|---|---|
| Jun 26 | ZBA Credit | From Account [redacted] 1267 | 2600002354 | 4,454.15 |
| Jun 26 | ZBA Credit | From Account [redacted] 1531 | 2600002376 | 4,473.05 |
| Jun 26 | ZBA Credit | From Account [redacted] 1275 | 2600002356 | 4,735.52 |
| Jun 26 | ZBA Credit | From Account [redacted] 1465 | 2600002364 | 4,981.90 |
| Jun 26 | ZBA Credit | From Account [redacted] 1309 | 2600002358 | 5,069.93 |
| Jun 26 | ZBA Credit | From Account [redacted] 1499 | 2600002368 | 5,533.82 |
| Jun 26 | Electronic Deposit<br>REF=251760145892540N00 | From Tully's Training<br>1204895317Bill.com 015PSNTDZPJOK31 | | 5,887.00 |
| Jun 26 | ZBA Credit | From Account [redacted] 1242 | 2600002350 | 6,872.37 |
| Jun 26 | ZBA Credit | From Account [redacted] 1473 | 2600002366 | 7,392.29 |
| Jun 26 | ZBA Credit | From Account [redacted] 1549 | 2600002378 | 9,061.08 |
| Jun 27 | ZBA Credit | From Account [redacted] 1267 | 2700002312 | 2,219.84 |
| Jun 27 | ZBA Credit | From Account [redacted] 1515 | 2700002328 | 2,277.01 |
| Jun 27 | ZBA Credit | From Account [redacted] 1218 | 2700002306 | 3,394.76 |
| Jun 27 | ZBA Credit | From Account [redacted] 1317 | 2700002318 | 3,407.14 |
| Jun 27 | ZBA Credit | From Account [redacted] 1523 | 2700002330 | 3,437.84 |
| Jun 27 | ZBA Credit | From Account [redacted] 1507 | 2700002326 | 3,566.49 |
| Jun 27 | ZBA Credit | From Account [redacted] 1309 | 2700002316 | 3,753.37 |
| Jun 27 | ZBA Credit | From Account [redacted] 1259 | 2700002310 | 4,180.71 |
| Jun 27 | ZBA Credit | From Account [redacted] 1275 | 2700002314 | 4,558.03 |
| Jun 27 | ZBA Credit | From Account [redacted] 1465 | 2700002320 | 4,865.24 |
| Jun 27 | ZBA Credit | From Account [redacted] 1499 | 2700002324 | 6,709.81 |
| Jun 27 | ZBA Credit | From Account [redacted] 1473 | 2700002322 | 6,966.45 |
| Jun 27 | ZBA Credit | From Account [redacted] 1531 | 2700002332 | 8,371.66 |
| Jun 27 | ZBA Credit | From Account [redacted] 1549 | 2700002334 | 8,561.33 |
| Jun 27 | ZBA Credit | From Account [redacted] 1242 | 2700002308 | 9,134.18 |
| Jun 27 | Electronic Deposit<br>REF=251770181421140N00 | From Broadata Communi<br>9200502235ACH Pmt 11177872196 | | 9,200.00 |
| Jun 30 | ZBA Credit | From Account [redacted] 1267 | 3000002450 | 6,317.83 |
| Jun 30 | ZBA Credit | From Account [redacted] 1259 | 3000002448 | 9,679.74 |
| Jun 30 | ZBA Credit | From Account [redacted] 1523 | 3000002468 | 10,713.18 |
| Jun 30 | ZBA Credit | From Account [redacted] 1507 | 3000002464 | 11,372.73 |
| Jun 30 | ZBA Credit | From Account [redacted] 1515 | 3000002466 | 11,543.71 |
| Jun 30 | ZBA Credit | From Account [redacted] 1275 | 3000002452 | 12,228.20 |
| Jun 30 | ZBA Credit | From Account [redacted] 1309 | 3000002454 | 12,560.37 |
| Jun 30 | ZBA Credit | From Account [redacted] 1317 | 3000002456 | 14,078.44 |
| Jun 30 | ZBA Credit | From Account [redacted] 1465 | 3000002458 | 15,281.60 |
| Jun 30 | ZBA Credit | From Account [redacted] 1242 | 3000002446 | 15,475.01 |
| Jun 30 | ZBA Credit | From Account [redacted] 1531 | 3000002470 | 20,996.22 |
| Jun 30 | ZBA Credit | From Account [redacted] 1499 | 3000002462 | 21,643.55 |
| Jun 30 | ZBA Credit | From Account [redacted] 1473 | 3000002460 | 21,829.18 |
| Jun 30 | ZBA Credit | From Account [redacted] 1549 | 3000002472 | 23,691.73 |
| | | | **Total Other Deposits** | **$ 2,353,690.15** |

### Card Withdrawals

Card Number: xxxx-xxxx-xxxx-1238

| *Date* | *Description of Transaction* | | *Ref Number* | *Amount* |
|---|---|---|---|---|
| Jun 2 | Debit Purchase - VISA<br>IN *GREENTRIPE.C<br>************1238 | On 053025 669-2057223 CA<br>REF # 24692165150105395823544 | 0105395823 | $ 201.70- |
| Jun 2 | Debit Purchase - VISA<br>IN *SIMPLY BACKF<br>************1238 | On 053025 818-6991234 CA<br>REF # 24692165150105396393935 | 0105396393 | 250.00- |
| Jun 2 | Debit Purchase - VISA<br>LAZ PARKING M178<br>************1238 | On 053125 LOS ANGELES CA<br>REF # 24055225152358545214970 | 2358545214 | 504.00- |

## U.S. BANK SILVER - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association **Account Number [redacted]-3665**

**Card Withdrawals (continued)**

Card Number: xxxx-xxxx-xxxx-1238

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun 2 | Debit Purchase - VISA CITYOFLONGBEACH/ ************1238 | On 053025 562-570-5700 CA REF # 24692165150105394316680 | 0105394316 | 559.34- |
| Jun 2 | Recurring Debit Purchase GOOGLE *GSUITE_h ************1238 | On 060125 cc@google.co CA REF # 24692165152106938372 US1 | 2106938372 | 1,476.48- |
| Jun 2 | Recurring Debit Purchase REVIEWTRACK 8668 ************1238 | On 053025 REVIEWTRACKE IL REF # 24000775151100009875 US1 | 1100009875 | 1,710.00- |
| Jun 3 | Recurring Debit Purchase HP *INSTANT INK ************1238 | On 060225 855-785-2777 CA REF # 24692165154108251253 US1 | 4108251253 | 17.55- |
| Jun 3 | Debit Purchase - VISA WP*SWITCH ************1238 | On 060225 Inglewood CA REF # 24793385153001802943075 | 3001802943 | 69.41- |
| Jun 4 | Debit Purchase - VISA AMAZON RETA* N63 ************1238 | On 060325 WWW.AMAZON.C WA REF # 24011345154100089638207 | 4100089638 | 75.04- |
| Jun 4 | Debit Purchase - VISA IN *GREENTRIPE.C ************1238 | On 060325 669-2057223 CA REF # 24692165155109157525961 | 5109157525 | 1,075.40- |
| Jun 5 | Debit Purchase - VISA HAPPYNEST ************1238 | On 060225 855-335-9274 RI REF # 24692165155109349896056 | 5109349896 | 11.39- |
| Jun 5 | Recurring Debit Purchase SIMPLISAFE ************1238 | On 060325 888-957-4675 MA REF # 24692165155109368889 US1 | 5109368889 | 31.99- |
| Jun 5 | Debit Purchase - VISA HAPPYNEST ************1238 | On 060325 855-335-9274 RI REF # 24692165155109349911046 | 5109349911 | 37.94- |
| Jun 5 | Recurring Debit Purchase ShipStation ************1238 | On 060425 512-8864006 CA REF # 24793385155001203914 US1 | 5001203914 | 59.99- |
| Jun 5 | Debit Purchase - VISA IN *GREENTRIPE.C ************1238 | On 060425 669-2057223 CA REF # 24692165156100083525778 | 6100083525 | 339.20- |
| Jun 5 | Debit Purchase - VISA INTUIT *QuickBoo ************1238 | On 060325 CL.INTUIT.CO CA REF # 24692165155109657123085 | 5109657123 | 405.20- |
| Jun 5 | Debit Purchase - VISA VOLKMAN PET PROD ************1238 | On 060325 209-6348525 CA REF # 24377355156000000639489 | 6000000639 | 1,757.06- |
| Jun 6 | Debit Purchase - VISA HAPPYNEST ************1238 | On 060425 855-335-9274 RI REF # 24692165156100298838982 | 6100298838 | 37.94- |
| Jun 6 | Debit Purchase - VISA HAPPYNEST ************1238 | On 060425 855-335-9274 RI REF # 24692165156100298839568 | 6100298839 | 37.94- |
| Jun 6 | Debit Purchase - VISA AMAZON MKTPL*N60 ************1238 | On 052925 Amzn.com/bil WA REF # 24692165156100362712188 | 6100362712 | 207.65- |
| Jun 6 | Debit Purchase - VISA LAZ PARKING M471 ************1238 | On 060525 CANOGA PARK CA REF # 24055225156362987412130 | 6362987412 | 420.00- |

ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted] 3665
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## U.S. BANK SILVER - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association
**Account Number [redacted]-3665**

### Card Withdrawals (continued)

Card Number: xxxx-xxxx-xxxx-1238

| *Date* | *Description of Transaction* | | *Ref Number* | *Amount* |
|---|---|---|---|---|
| Jun 6 | Debit Purchase - VISA PST*Rockbot, Inc ************1238 | On 060525 760-845229 CA REF # 24906415156230929919645 | 6230929919 | 451.15- |
| Jun 6 | Debit Purchase - VISA FRESH AIRE SYSTE ************1238 | On 060525 818-7719397 CA REF # 24421145156900015709139 | 6900015709 | 500.00- |
| Jun 9 | Debit Purchase - VISA HAPPYNEST ************1238 | On 060525 855-335-9274 RI REF # 24692165157101238289053 | 7101238289 | 37.94- |
| Jun 9 | Recurring Debit Purchase SPROUT SOCIAL, I ************1238 | On 060725 866-878-3231 IL REF # 24036295158742888612 US1 | 8742888612 | 106.11- |
| Jun 9 | Debit Purchase - VISA WP*SWITCH ************1238 | On 060625 Inglewood CA REF # 24793385157000818490077 | 7000818490 | 116.23- |
| Jun 9 | Debit Purchase - VISA FRESH AIRE SYSTE ************1238 | On 060625 818-7719397 CA REF # 24421145157900015909142 | 7900015909 | 275.00- |
| Jun 9 | Recurring Debit Purchase GORGIAS INC ************1238 | On 060825 GORGIAS.COM CA REF # 24011345160100023498 US1 | 0100023498 | 540.00- |
| Jun 9 | Debit Purchase - VISA IN *GREENTRIPE.C ************1238 | On 060625 669-2057223 CA REF # 24692165158102015774795 | 8102015774 | 2,815.40- |
| Jun 9 | Debit Purchase - VISA YPO INTL, IRVING ************1238 | On 060525 YPO.ORG TX REF # 24733095157062734001998 | 7062734001 | 4,650.00- |
| Jun 10 | Recurring Debit Purchase FAMILYLAUNDRY ************1238 | On 060925 FAMILYLAUNDR CA REF # 24011345161100005644 US1 | 1100005644 | 68.95- |
| Jun 10 | Recurring Debit Purchase DATAFEEDWATCH ************1238 | On 060925 WWW.DATAFEED TX REF # 24492165161100011739 US1 | 1100011739 | 88.50- |
| Jun 10 | Debit Purchase - VISA IN *EVERMORE PET ************1238 | On 060925 718-5966788 NY REF # 24692165161104697538733 | 1104697538 | 2,510.00- |
| Jun 11 | Debit Purchase - VISA AMAZON MKTPL*NA3 ************1238 | On 061025 Amzn.com/bil WA REF # 24692165162105499071558 | 2105499071 | 8.77- |
| Jun 11 | Debit Purchase - VISA AMAZON MKTPL*NH7 ************1238 | On 060925 Amzn.com/bil WA REF # 24692165161104875674078 | 1104875674 | 39.68- |
| Jun 12 | Debit Purchase - VISA AMAZON RETA* NH7 ************1238 | On 061125 WWW.AMAZON.C WA REF # 24011345163100017788362 | 3100017788 | 7.72- |
| Jun 12 | Debit Purchase - VISA HAPPYNEST ************1238 | On 060925 855-335-9274 RI REF # 24692165162105739985716 | 2105739985 | 13.49- |
| Jun 12 | Debit Purchase - VISA HAPPYNEST ************1238 | On 061025 855-335-9274 RI REF # 24692165162105739990047 | 2105739990 | 37.94- |
| Jun 13 | Debit Purchase - VISA LAUNDRYAGOGO ************1238 | On 061225 833-5224646 CA REF # 24755425164151648583192 | 4151648583 | 40.00- |

usbank

ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted] 3665
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## U.S. BANK SILVER - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number [redacted]-3665**

### Card Withdrawals (continued)

Card Number: xxxx-xxxx-xxxx-1238

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun 13 | Debit Purchase - VISA CHIPOTLE MEX GR ************1238 | On 061225 https://prod CA REF # 24431065164225367941108 | 4225367941 | 342.94- |
| Jun 13 | Debit Purchase - VISA TAKE A BYTE ************1238 | On 061225 310-3275943 CA REF # 24013395163002348150713 | 3002348150 | 1,710.91- |
| Jun 13 | Recurring Debit Purchase KLAVIYO INC. SOF ************1238 | On 061225 KLAVIYO.COM MA REF # 24011345164100013702 US1 | 4100013702 | 2,296.25- |
| Jun 16 | Debit Purchase - VISA GROOMERS PRO ************1238 | On 061325 866-877-7759 AZ REF # 24692165165108655358618 | 5108655358 | 5.99- |
| Jun 16 | Debit Purchase - VISA AMAZON RETA* NA9 ************1238 | On 061225 WWW.AMAZON.C WA REF # 24011345164100063396085 | 4100063396 | 16.87- |
| Jun 16 | Debit Purchase - VISA AMAZON RETA* NA2 ************1238 | On 061225 WWW.AMAZON.C WA REF # 24011345164100100594601 | 4100100594 | 18.23- |
| Jun 16 | Recurring Debit Purchase JOTFORM INC ************1238 | On 061625 JOTFORM.COM CA REF # 24011345167100050396 US1 | 7100050396 | 19.00- |
| Jun 16 | Debit Purchase - VISA AMAZON MKTPL*NA7 ************1238 | On 061225 Amzn.com/bil WA REF # 24692165164107921835335 | 4107921835 | 19.74- |
| Jun 16 | Debit Purchase - VISA AMAZON MKTPL*NA8 ************1238 | On 061525 Amzn.com/bil WA REF # 24692165167100098154884 | 7100098154 | 19.74- |
| Jun 16 | Debit Purchase - VISA AMAZON MKTPL*NA9 ************1238 | On 061225 Amzn.com/bil WA REF # 24692165164107930591762 | 4107930591 | 25.88- |
| Jun 16 | Debit Purchase - VISA AMAZON MKTPL*NA1 ************1238 | On 061225 Amzn.com/bil WA REF # 24692165164107948750640 | 4107948750 | 28.12- |
| Jun 16 | Debit Purchase - VISA HAPPYNEST ************1238 | On 061225 855-335-9274 RI REF # 24692165164107590015011 | 4107590015 | 37.94- |
| Jun 16 | Debit Purchase - VISA GROOMERS PRO ************1238 | On 061325 866-877-7759 AZ REF # 24692165165108655358394 | 5108655358 | 43.16- |
| Jun 16 | Debit Purchase - VISA AMAZON RETA* NA4 ************1238 | On 061225 WWW.AMAZON.C WA REF # 24011345164100100726732 | 4100100726 | 48.03- |
| Jun 16 | Debit Purchase - VISA WP*SWITCH ************1238 | On 061325 Inglewood CA REF # 24793385164001117999074 | 4001117999 | 58.65- |
| Jun 16 | Debit Purchase - VISA WP*SWITCH ************1238 | On 061325 Inglewood CA REF # 24793385164000417567078 | 4000417567 | 65.74- |
| Jun 16 | Debit Purchase - VISA AMAZON MKTPL*NA7 ************1238 | On 061225 Amzn.com/bil WA REF # 24692165165108237433962 | 5108237433 | 73.88- |
| Jun 16 | Debit Purchase - VISA AMAZON MKTPL*NA1 ************1238 | On 061225 Amzn.com/bil WA REF # 24692165165108968353116 | 5108968353 | 75.03- |

ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted] 3665
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## U.S. BANK SILVER - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association
**Account Number [redacted]-3665**

**Card Withdrawals (continued)**
Card Number: xxxx-xxxx-xxxx-1238

| *Date* | *Description of Transaction* | | *Ref Number* | *Amount* |
|---|---|---|---|---|
| Jun 16 | Debit Purchase - VISA AMAZON MKTPL*NA8 ************1238 | On 061225 Amzn.com/bil WA REF # 24692165165108232707576 | 5108232707 | 79.31- |
| Jun 16 | Debit Purchase - VISA AMAZON MKTPL*NA3 ************1238 | On 061225 Amzn.com/bil WA REF # 24692165165108291846042 | 5108291846 | 97.00- |
| Jun 16 | Debit Purchase - VISA GROOMERS PRO ************1238 | On 061325 866-877-7759 AZ REF # 24692165165108655358352 | 5108655358 | 103.66- |
| Jun 16 | Debit Purchase - VISA AMAZON MKTPL*NA1 ************1238 | On 061225 Amzn.com/bil WA REF # 24692165164108035546420 | 4108035546 | 113.32- |
| Jun 16 | Debit Purchase - VISA GROOMERS PRO ************1238 | On 061325 866-877-7759 AZ REF # 24692165165108655358584 | 5108655358 | 115.55- |
| Jun 16 | Debit Purchase - VISA GROOMERS PRO ************1238 | On 061325 866-877-7759 AZ REF # 24692165165108655358519 | 5108655358 | 124.69- |
| Jun 16 | Debit Purchase - VISA AMAZON MKTPL*NA3 ************1238 | On 061225 Amzn.com/bil WA REF # 24692165164107731142229 | 4107731142 | 129.76- |
| Jun 16 | Debit Purchase - VISA AMAZON MKTPL*NA0 ************1238 | On 061225 Amzn.com/bil WA REF # 24692165164107999010431 | 4107999010 | 129.81- |
| Jun 16 | Debit Purchase - VISA GROOMERS PRO ************1238 | On 061325 866-877-7759 AZ REF # 24692165165108655358527 | 5108655358 | 131.79- |
| Jun 16 | Debit Purchase - VISA GROOMERS PRO ************1238 | On 061325 866-877-7759 AZ REF # 24692165165108655358543 | 5108655358 | 142.78- |
| Jun 16 | Debit Purchase - VISA GROOMERS PRO ************1238 | On 061325 866-877-7759 AZ REF # 24692165165108655358592 | 5108655358 | 149.14- |
| Jun 16 | Debit Purchase - VISA GROOMERS PRO ************1238 | On 061325 866-877-7759 AZ REF # 24692165165108655358386 | 5108655358 | 151.46- |
| Jun 16 | Debit Purchase - VISA GROOMERS PRO ************1238 | On 061325 866-877-7759 AZ REF # 24692165165108655358535 | 5108655358 | 170.56- |
| Jun 16 | Debit Purchase - VISA GROOMERS PRO ************1238 | On 061325 866-877-7759 AZ REF # 24692165165108655358378 | 5108655358 | 174.59- |
| Jun 16 | Debit Purchase - VISA GROOMERS PRO ************1238 | On 061325 866-877-7759 AZ REF # 24692165165108655358600 | 5108655358 | 195.95- |
| Jun 16 | Debit Purchase - VISA GROOMERS PRO ************1238 | On 061325 866-877-7759 AZ REF # 24692165165108655358501 | 5108655358 | 208.84- |
| Jun 16 | Debit Purchase - VISA GROOMERS PRO ************1238 | On 061325 866-877-7759 AZ REF # 24692165165108655358360 | 5108655358 | 281.97- |
| Jun 16 | Debit Purchase - VISA GROOMERS PRO ************1238 | On 061325 866-877-7759 AZ REF # 24692165165108655358493 | 5108655358 | 309.65- |

usbank

ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted] 3665
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## U.S. BANK SILVER - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association **Account Number [redacted]-3665**

**Card Withdrawals (continued)**

Card Number: xxxx-xxxx-xxxx-1238

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun 16 | Debit Purchase - VISA<br>GROOMERS PRO<br>************1238 | On 061325 866-877-7759 AZ<br>REF # 24692165165108655358451 | 5108655358 | 342.58- |
| Jun 16 | Debit Purchase - VISA<br>GROOMERS PRO<br>************1238 | On 061325 866-877-7759 AZ<br>REF # 24692165165108655358568 | 5108655358 | 472.72- |
| Jun 16 | Debit Purchase - VISA<br>GROOMERS PRO<br>************1238 | On 061325 866-877-7759 AZ<br>REF # 24692165165108655358402 | 5108655358 | 487.04- |
| Jun 16 | Debit Purchase - VISA<br>GROOMERS PRO<br>************1238 | On 061325 866-877-7759 AZ<br>REF # 24692165165108655358428 | 5108655358 | 572.26- |
| Jun 16 | Debit Purchase - VISA<br>GROOMERS PRO<br>************1238 | On 061325 866-877-7759 AZ<br>REF # 24692165165108655358444 | 5108655358 | 600.50- |
| Jun 16 | Debit Purchase - VISA<br>GROOMERS PRO<br>************1238 | On 061325 866-877-7759 AZ<br>REF # 24692165165108655358469 | 5108655358 | 632.60- |
| Jun 16 | Debit Purchase - VISA<br>GROOMERS PRO<br>************1238 | On 061325 866-877-7759 AZ<br>REF # 24692165165108655358576 | 5108655358 | 679.68- |
| Jun 16 | Debit Purchase - VISA<br>GROOMERS PRO<br>************1238 | On 061325 866-877-7759 AZ<br>REF # 24692165165108655358550 | 5108655358 | 681.43- |
| Jun 16 | Debit Purchase - VISA<br>GROOMERS PRO<br>************1238 | On 061325 866-877-7759 AZ<br>REF # 24692165165108655358410 | 5108655358 | 853.33- |
| Jun 16 | Debit Purchase - VISA<br>GROOMERS PRO<br>************1238 | On 061325 866-877-7759 AZ<br>REF # 24692165165108655358436 | 5108655358 | 861.44- |
| Jun 16 | Debit Purchase - VISA<br>PHILLIPS FEED SE<br>************1238 | On 061025 610-250-2099 PA<br>REF # 24055235165372179236344 | 5372179236 | 1,230.22- |
| Jun 16 | Debit Purchase - VISA<br>FILESTAGE GMBH<br>************1238<br>Exchg Amt: $99.00<br>Orig Curr:99.00 | On 061425 STUTTGART<br>REF # 74609055166100002284620<br>Currency Type: U.S. DOLLAR | 6100002284 | 99.00- |
| Jun 16 | Intl Processing Fee<br>FILESTAGE GMBH<br>************1238 | On 061425 STUTTGART<br>REF # 74609055166100002284 DE1 | 6100002284 | 2.97- |
| Jun 17 | Debit Purchase - VISA<br>USPS CHANGE OF A<br>************1238 | On 061625 800-238-3150 TN<br>REF # 24137465168600263402691 | 8600263402 | 1.10- |
| Jun 17 | Debit Purchase - VISA<br>USPS CHANGE OF A<br>************1238 | On 061625 800-238-3150 TN<br>REF # 24137465168600263402519 | 8600263402 | 1.10- |
| Jun 17 | Debit Purchase - VISA<br>USPS CHANGE OF A<br>************1238 | On 061625 800-238-3150 TN<br>REF # 24137465168600263402444 | 8600263402 | 1.10- |
| Jun 17 | Debit Purchase - VISA<br>SERVICE FEE<br>************1238 | On 061625 626-430-5350 TN<br>REF # 24137465167300786700389 | 7300786700 | 4.46- |
| Jun 17 | Debit Purchase - VISA<br>SERVICE FEE<br>************1238 | On 061625 626-430-5350 TN<br>REF # 24137465167300786700462 | 7300786700 | 4.46- |

ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted] 3665
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## U.S. BANK SILVER - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association
**Account Number [redacted]-3665**

**Card Withdrawals (continued)**
Card Number: xxxx-xxxx-xxxx-1238

| *Date* | *Description of Transaction* | | *Ref Number* | *Amount* |
|---|---|---|---|---|
| Jun 17 | Debit Purchase - VISA SERVICE FEE ************1238 | On 061625 626-430-5350 TN REF # 24137465167300786700538 | 7300786700 | 4.46- |
| Jun 17 | Debit Purchase - VISA SERVICE FEE ************1238 | On 061625 626-430-5350 TN REF # 24137465167300786700611 | 7300786700 | 4.46- |
| Jun 17 | Debit Purchase - VISA SERVICE FEE ************1238 | On 061625 626-430-5350 TN REF # 24137465167300786700793 | 7300786700 | 4.46- |
| Jun 17 | Debit Purchase - VISA SERVICE FEE ************1238 | On 061625 626-430-5350 TN REF # 24137465167300786700876 | 7300786700 | 4.46- |
| Jun 17 | Debit Purchase - VISA SERVICE FEE ************1238 | On 061625 626-430-5350 TN REF # 24137465167300786700959 | 7300786700 | 4.46- |
| Jun 17 | Recurring Debit Purchase ZEROBOUNCE.COM ************1238 | On 061625 ZEROBOUNCE.N CA REF # 24011345168100042930 US1 | 8100042930 | 18.00- |
| Jun 17 | Debit Purchase - VISA AMAZON MKTPL*NA2 ************1238 | On 061225 Amzn.com/bil WA REF # 24692165168100993791631 | 8100993791 | 121.73- |
| Jun 17 | Debit Purchase - VISA LACO PUBLIC HEAL ************1238 | On 061625 626-430-5350 CA REF # 24137465167300786699649 | 7300786699 | 201.00- |
| Jun 17 | Debit Purchase - VISA LACO PUBLIC HEAL ************1238 | On 061625 626-430-5350 CA REF # 24137465167300786699722 | 7300786699 | 201.00- |
| Jun 17 | Debit Purchase - VISA LACO PUBLIC HEAL ************1238 | On 061625 626-430-5350 CA REF # 24137465167300786699805 | 7300786699 | 201.00- |
| Jun 17 | Debit Purchase - VISA LACO PUBLIC HEAL ************1238 | On 061625 626-430-5350 CA REF # 24137465167300786699987 | 7300786699 | 201.00- |
| Jun 17 | Debit Purchase - VISA LACO PUBLIC HEAL ************1238 | On 061625 626-430-5350 CA REF # 24137465167300786700041 | 7300786700 | 201.00- |
| Jun 17 | Debit Purchase - VISA LACO PUBLIC HEAL ************1238 | On 061625 626-430-5350 CA REF # 24137465167300786700124 | 7300786700 | 201.00- |
| Jun 17 | Debit Purchase - VISA LACO PUBLIC HEAL ************1238 | On 061625 626-430-5350 CA REF # 24137465167300786700207 | 7300786700 | 201.00- |
| Jun 18 | Debit Purchase - VISA FEDEX 00 ************1238 | On 061125 800-4633339 TN REF # 24164075168741665379385 | 8741665379 | 10.00- |
| Jun 18 | Debit Purchase - VISA HAPPYNEST ************1238 | On 061725 855-335-9274 RI REF # 24692165169101988420540 | 9101988420 | 37.94- |
| Jun 18 | Debit Purchase - VISA HAPPYNEST ************1238 | On 061625 855-335-9274 RI REF # 24692165169101988419013 | 9101988419 | 118.49- |
| Jun 18 | Debit Purchase - VISA AMAZON RETA* NO8 ************1238 | On 061725 WWW.AMAZON.C WA REF # 24011345168100105528774 | 8100105528 | 150.73- |

## U.S. BANK SILVER - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association **Account Number [redacted]-3665**

**Card Withdrawals (continued)**

Card Number: xxxx-xxxx-xxxx-1238

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun 18 | Debit Purchase - VISA<br>LA ANML SVCS PER<br>************1238 | On 061725 213-482-9544 CA<br>REF # 24692165169101883197755 | 9101883197 | 485.00- |
| Jun 20 | Debit Purchase - VISA<br>HAPPYNEST<br>************1238 | On 061825 855-335-9274 RI<br>REF # 24692165170102889416345 | 0102889416 | 37.94- |
| Jun 20 | Recurring Debit Purchase<br>DNH*GODADDY.COM<br>************1238 | On 061925 480-505-8855 AZ<br>REF # 24692165171100729922 US1 | 1100729922 | 210.80- |
| Jun 20 | Debit Purchase - VISA<br>AMAZON RETA* NO3<br>************1238 | On 061825 WWW.AMAZON.C WA<br>REF # 24011345170100075302826 | 0100075302 | 276.54- |
| Jun 24 | Recurring Debit Purchase<br>CANVA* I04556-86<br>************1238 | On 062325 CANVA.COM DE<br>REF # 24011345175100003825 US1 | 5100003825 | 14.99- |
| Jun 24 | Recurring Debit Purchase<br>FAMILYLAUNDRY<br>************1238 | On 062325 FAMILYLAUNDR CA<br>REF # 24011345175100010631 US1 | 5100010631 | 68.95- |
| Jun 25 | Debit Purchase - VISA<br>AMAZON MKTPL*NQ5<br>************1238 | On 062425 Amzn.com/bil WA<br>REF # 24692165175105026752386 | 5105026752 | 6.78- |
| Jun 25 | Debit Purchase - VISA<br>ULINE *SHIP SUP<br>************1238 | On 062325 800-295-5510 WI<br>REF # 24692165175104466540955 | 5104466540 | 450.61- |
| Jun 26 | Debit Purchase - VISA<br>FEDEX88218384577<br>************1238 | On 062025 800-4633339 TN<br>REF # 24164075176741665340064 | 6741665340 | 10.00- |
| Jun 26 | Debit Purchase - VISA<br>HAPPYNEST<br>************1238 | On 062325 855-335-9274 RI<br>REF # 24692165176105329628845 | 6105329628 | 17.69- |
| Jun 26 | Debit Purchase - VISA<br>FEDEX88218397170<br>************1238 | On 062025 800-4633339 TN<br>REF # 24164075176741665330271 | 6741665330 | 35.20- |
| Jun 26 | Debit Purchase - VISA<br>FEDEX88218434317<br>************1238 | On 062025 800-4633339 TN<br>REF # 24164075176741665304649 | 6741665304 | 35.20- |
| Jun 26 | Debit Purchase - VISA<br>AMAZON RETA* NQ8<br>************1238 | On 062525 WWW.AMAZON.C WA<br>REF # 24011345176100100199217 | 6100100199 | 37.08- |
| Jun 26 | Debit Purchase - VISA<br>HAPPYNEST<br>************1238 | On 062425 855-335-9274 RI<br>REF # 24692165176105329634710 | 6105329634 | 37.94- |
| Jun 26 | Debit Purchase - VISA<br>FEDEX88218422452<br>************1238 | On 062025 800-4633339 TN<br>REF # 24164075176741665305307 | 6741665305 | 41.05- |
| Jun 27 | Debit Purchase - VISA<br>LAUNDRYAGOGO<br>************1238 | On 062625 833-5224646 CA<br>REF # 24755425178151789953638 | 8151789953 | 40.00- |
| Jun 27 | Recurring Debit Purchase<br>ShipStation<br>************1238 | On 062625 512-8864006 TX<br>REF # 24793385177000802823 US1 | 7000802823 | 209.99- |
| Jun 27 | Debit Purchase - VISA<br>FRESH AIRE SYSTE<br>************1238 | On 062625 818-7719397 CA<br>REF # 24421145177900017509409 | 7900017509 | 325.00- |

ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808



## U.S. BANK SILVER - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number** [redacted] **-3665**

### Card Withdrawals (continued)

Card Number: xxxx-xxxx-xxxx-1238

| *Date* | *Description of Transaction* | | *Ref Number* | *Amount* |
|---|---|---|---|---|
| Jun 27 | Debit Purchase - VISA IN *SIMPLY BACKF ************1238 | On 062525 818-6991234 CA REF # 24692165178106958918646 | 8106958918 | 389.85- |
| Jun 30 | Debit Purchase - VISA USPS CHANGE OF A ************1238 | On 062725 800-238-3150 TN REF # 24137465179600289871660 | 9600289871 | 1.10- |
| Jun 30 | Recurring Debit Purchase ZOOM.COM 888-799 ************1238 | On 062825 ZOOM.US CA REF # 24011345179100116386 US1 | 9100116386 | 71.34- |

| | |
|---|---|
| **Card 1238 Withdrawals Subtotal** | **$ 41,525.26-** |
| **Total Card Withdrawals** | **$ 41,525.26-** |

### Other Withdrawals

| *Date* | *Description of Transaction* | | *Ref Number* | *Amount* |
|---|---|---|---|---|
| Jun 2 | Electronic Withdrawal REF=251530032602940N00 | To INDUSTRIOUS OFFI 1800948598INDUSTRIOUST-S5I0F9J0D8D1 | | $ 2,462.50- |
| Jun 2 | ZBA Transfer | To Account [redacted] 3673 | 0200002601 | 4,033.70- |
| Jun 2 | Wire Debit REF000507 BNF=INSTAFUNDING LLC US | SEACOAST NB STUART 250602B00GH8 | | 7,500.00- |
| Jun 2 | Electronic Withdrawal REF=251500052574830N00 | To NEWCO DISTRIBUTO 330407040 ACH SingleHealthy Spot | | 70,978.92- |
| Jun 2 | Electronic Withdrawal REF=251500083706250N00 | To Bill.com 1204895317Payables 015KCLDAAGIFPKG | | 80,350.22- |
| Jun 3 | Electronic Withdrawal REF=251530186596640N00 | To ACE PARKING MONT D95313144780092572752UINV6BLO3XFG61 | | 240.00- |
| Jun 3 | Electronic Withdrawal REF=251530109485230N00 | To SO CAL EDISON CO 0088778600DIRECTPAY 700678218889 | | 1,652.37- |
| Jun 3 | Wire Debit REF000409 BNF=PET FOOD EXPERTS US | BK AMER NYC 250603B009KR | | 4,311.69- |
| Jun 3 | Electronic Withdrawal REF=251530151918420N00 | To Bill.com 1204895317Payables 015CXHHPXUIIJLG | | 8,000.00- |
| Jun 3 | Electronic Withdrawal REF=251540034565080N00 | To HANOVER INS 0000000160BILLPAY INS PMNT | | 20,049.50- |
| Jun 4 | ZBA Transfer | To Account [redacted] 3673 | 0400002423 | 417,842.24- |
| Jun 5 | Electronic Withdrawal REF=251550142852330N00 | To WWEX Franchise H 9351662002EPAY W602099452 | | 1,651.03- |
| Jun 5 | ZBA Transfer | To Account [redacted] 3673 | 0500002453 | 4,596.59- |
| Jun 5 | Electronic Withdrawal REF=251550142830490N00 | To Bill.com 1204895317Payables 015LFDAKWSINB46 | | 15,340.75- |
| Jun 5 | Electronic Withdrawal REF=251550189639530N00 | To Bill.com 1204895317Payables 015OWBTKFKIO2MY | | 67,835.79- |
| Jun 6 | Electronic Withdrawal REF=251560114276780N00 | To BILL.COM LLC 1082689000BILLING 01B5AJIRBR102AQ | | 701.62- |
| Jun 6 | Electronic Withdrawal REF=251570039928370N00 | To www.MyTime.com 4270465600www.MyTimeST-U7K9E4C6J6P7 | | 750.00- |
| Jun 6 | ZBA Transfer | To Account [redacted] 3673 | 0600002467 | 17,508.46- |
| Jun 6 | Electronic Withdrawal REF=251560078168290N00 | To Bill.com 1204895317Payables 015DXPRCPVIQGTB | | 27,162.62- |
| Jun 6 | Electronic Withdrawal REF=251560078127240N00 | To Bill.com 1204895317Payables 015KUXILMBIQ9PP | | 32,007.00- |
| Jun 9 | Electronic Withdrawal REF=251600066823690N00 | To ADT SECURITY SER 8881323080ADTPAPACH 202968252 | | 51.99- |
| Jun 9 | Electronic Withdrawal REF=251570095295260N00 | To NEWCO DISTRIBUTO 330407040 ACH SingleHealthy Spot | | 63,898.18- |
| Jun 9 | ZBA Transfer | To Account [redacted] 3673 | 0900002483 | 159,182.75- |

usbank

ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted] 3665
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## U.S. BANK SILVER - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number [redacted]-3665**

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun 10 | ZBA Transfer | To Account [redacted] 1531 | 1000002269 | 27.84- |
| Jun 10 | Electronic Withdrawal | To SO CAL GAS | | 30.95- |
| | REF=251600166422240Y00 | 1992052494PAID SCGC 1515047970 | | |
| Jun 10 | ZBA Transfer | To Account [redacted] 3673 | 1000002405 | 178.66- |
| Jun 10 | ZBA Transfer | To Account [redacted] 1267 | 1000002243 | 344.69- |
| Jun 10 | ZBA Transfer | To Account [redacted] 1499 | 1000002261 | 536.51- |
| Jun 10 | Electronic Withdrawal | To Bill.com | | 27,187.54- |
| | REF=251600178619500N00 | 1204895317Payables 015XVEMILMIVSJU | | |
| Jun 10 | Electronic Withdrawal | To Bill.com | | 39,371.64- |
| | REF=251600151447300N00 | 1204895317Payables 015JMDZQUUIVEG7 | | |
| Jun 11 | Electronic Withdrawal | To Bill.com | | 411.44- |
| | REF=251620031284140N00 | 1204895317Payables 015FIBKXWHIZHNC | | |
| Jun 11 | Wire Debit REF000410 | BK AMER NYC 250611B008B8 | | 16,279.12- |
| | BNF=PET FOOD EXPERTS US | | | |
| Jun 11 | Electronic Withdrawal | To CLEARMINDTECHNOL | | 19,240.96- |
| | REF=251610103714860N00 | 3383693141PURCHASE HEALTHY SPOT C | | |
| Jun 11 | Electronic Withdrawal | To Bill.com | | 32,462.84- |
| | REF=251610107557720N00 | 1204895317Payables 015LVCRIFEIY9F5 | | |
| Jun 12 | ZBA Transfer | To Account [redacted] 1333 | 1200002331 | 174.15- |
| Jun 12 | Electronic Withdrawal | To WWEX Franchise H | | 1,782.36- |
| | REF=251620112749240N00 | 9351662002EPAY W602099452 | | |
| Jun 12 | Electronic Withdrawal | To FEDERAL EXPRESS | | 5,965.59- |
| | REF=251620097568100N00 | 1710427007DEBIT EPA37705431 | | |
| Jun 12 | Electronic Withdrawal | To Bill.com | | 29,745.91- |
| | REF=251620143536220N00 | 1204895317Payables 015GEJVVIUJ0O03 | | |
| Jun 13 | ZBA Transfer | To Account [redacted] 1333 | 1300002327 | 56.66- |
| Jun 13 | Electronic Withdrawal | To Bill.com | | 1,196.91- |
| | REF=251640083476850N00 | 1204895317Payables 015XIOXJEWJ4IQE | | |
| Jun 13 | Electronic Withdrawal | To Bill.com | | 107,535.91- |
| | REF=251630129157070N00 | 1204895317Payables 015NDJZUXRJ2VLY | | |
| Jun 16 | Electronic Withdrawal | To ATHENS SERVICES | | 716.87- |
| | REF=251640160643100N00 | 2954313271TRASH PYMTTO00019658 | | |
| Jun 16 | ZBA Transfer | To Account [redacted] 3673 | 1600002447 | 7,560.40- |
| Jun 16 | Electronic Withdrawal | To Bill.com | | 13,844.60- |
| | REF=251640169350860N00 | 1204895317Payables 015STJGUYCJ5OF6 | | |
| Jun 16 | Electronic Withdrawal | To NEWCO DISTRIBUTO | | 66,358.20- |
| | REF=251640131195830N00 | 330407040 ACH SingleHealthy Spot | | |
| Jun 17 | Electronic Withdrawal | To CITY OF TORRANCE | | 193.68- |
| | REF=251670252310940N00 | 684102270297238666112UL1J0TOLUI30WD | | |
| Jun 17 | ZBA Transfer | To Account [redacted] 3673 | 1700002335 | 618.29- |
| Jun 17 | ZBA Transfer | To Account [redacted] 1499 | 1700002197 | 1,442.32- |
| Jun 18 | Electronic Withdrawal | To ReadyRefresh | | 1,074.39- |
| | REF=251680177043490N00 | D061017981ECHECKPAY 0029755204 | | |
| Jun 18 | ZBA Transfer | To Account [redacted] 1333 | 1800002309 | 1,716.11- |
| Jun 18 | ZBA Transfer | To Account [redacted] 3673 | 1800002457 | 29,732.37- |
| Jun 20 | ZBA Transfer | To Account [redacted] 1325 | 2000002399 | 146.23- |
| Jun 20 | ZBA Transfer | To Account [redacted] 1333 | 2000002401 | 242.23- |
| Jun 20 | Electronic Withdrawal | To BAI Connect | | 775.00- |
| | REF=251710075510040N00 | 9000035951PURCHASE 133892263 | | |
| Jun 20 | Electronic Withdrawal | To HANOVER INS | | 921.42- |
| | REF=251690124440200N00 | 0000000160BILLPAY INS PMNT | | |
| Jun 20 | Electronic Withdrawal | To Isuzu Finance | | 1,316.03- |
| | REF=251690108080060N00 | 5208595680LEASE RENTLA146208 | | |
| Jun 20 | Electronic Withdrawal | To WWEX Franchise H | | 2,365.12- |
| | REF=251690108438330N00 | 9351662002EPAY W602099452 | | |
| Jun 20 | ZBA Transfer | To Account [redacted] 3673 | 2000002545 | 385,164.03- |
| Jun 23 | ZBA Transfer | To Account [redacted] 1291 | 2300002375 | 54.86- |

usbank

ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted] 3665
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## U.S. BANK SILVER - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association **Account Number [redacted]-3665**

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun 23 | ZBA Transfer | To Account [redacted] 1226 | 2300002365 | 211.22- |
| Jun 23 | Electronic Withdrawal REF=251740048360740N00 | To ADT SECURITY SER 8881323080ADTPAPACH 400099879 | | 316.66- |
| Jun 23 | Electronic Withdrawal REF=251710159006440N00 | To FEDERAL EXPRESS 1710427007DEBIT EPA38027292 | | 4,395.74- |
| Jun 23 | Electronic Withdrawal REF=251710161744460N00 | To Bill.com 1204895317Payables 015PXTAOLWJF2OA | | 52,462.16- |
| Jun 23 | ZBA Transfer | To Account [redacted] 3673 | 2300002531 | 145,557.43- |
| Jun 24 | ZBA Transfer | To Account [redacted] 1291 | 2400002139 | 397.52- |
| Jun 24 | ZBA Transfer | To Account [redacted] 1481 | 2400002149 | 809.41- |
| Jun 24 | ZBA Transfer | To Account [redacted] 3673 | 2400002289 | 869.88- |
| Jun 24 | Wire Debit REF000462 BNF=PET FOOD EXPERTS US | BK AMER NYC 250624B008D4 | | 14,479.82- |
| Jun 24 | Electronic Withdrawal REF=251740132506240N00 | To NEWCO DISTRIBUTO 330407040 ACH SingleHealthy Spot | | 42,993.43- |
| Jun 25 | ZBA Transfer | To Account [redacted] 3673 | 2500002349 | 2,292.25- |
| Jun 25 | Electronic Settlement REF=251760166041750Y00 | From HEALTHY SPOT OPE SETTLMT PFSINGLE PT | | 2,400.00- |
| Jun 25 | Electronic Withdrawal REF=251750069667640N00 | To FEDERAL EXPRESS 1710427007DEBIT EPA38128772 | | 3,822.95- |
| Jun 25 | Electronic Withdrawal REF=251750071368410N00 | To Bill.com 1204895317Payables 015KGXXLQKJKT8N | | 6,364.20- |
| Jun 25 | Electronic Withdrawal REF=251760042754000N00SD | To Bill.com 1204895317Payables 015TBKKDDMJMUM1 | | 7,000.00- |
| Jun 25 | Electronic Withdrawal REF=251750082353610N00 | To Bill.com 1204895317Payables 015KPDZCRRJLA94 | | 36,396.28- |
| Jun 26 | ZBA Transfer | To Account [redacted] 3673 | 2600002525 | 121.33- |
| Jun 26 | ZBA Transfer | To Account [redacted] 1333 | 2600002361 | 424.28- |
| Jun 26 | Electronic Withdrawal REF=251760153473470N00 | To BAY ALARM COMPAN 3680462287VENDOR 7B14TON83Q | | 454.47- |
| Jun 26 | Electronic Withdrawal REF=251760116588110N00 | To WWEX Franchise H 9351662002EPAY W602099452 | | 3,009.80- |
| Jun 26 | Wire Debit REF004542 BNF=PET FOOD EXPERTS US | BK AMER NYC 250626B01V7Y | | 8,624.08- |
| Jun 26 | Electronic Withdrawal REF=251760146680620N00 | To Bill.com 1204895317Payables 015XYQHZGLJO8F8 | | 25,530.81- |
| Jun 27 | Internet Banking Transfer | To Account [redacted] 4187 | | 25,000.00- |
| Jun 27 | Electronic Withdrawal REF=251780011313320N00 | To KAISER GROUP DUE 9049040030INTERNET 043000092082796 | | 61,846.91- |
| Jun 30 | ZBA Transfer | To Account [redacted] 1226 | 3000002443 | 1,823.20- |
| Jun 30 | Wire Debit REF016291 BNF=PET FOOD EXPERTS US | BK AMER NYC 250630B0PBFJ | | 4,279.25- |
| Jun 30 | ZBA Transfer | To Account [redacted] 1218 | 3000002441 | 4,282.15- |
| Jun 30 | Electronic Withdrawal REF=251780082072780N00 | To Bill.com 1204895317Payables 015QWRSGXIJT0NV | | 7,878.13- |
| Jun 30 | ZBA Transfer | To Account [redacted] 3673 | 3000002603 | 17,504.33- |
| Jun 30 | Electronic Withdrawal REF=251810033053630N00 | To www.MyTime.com 1800948598www.MyTimeST-S8U7L9E6R4F0 | | 21,336.03- |
| Jun 30 | Electronic Withdrawal REF=251780082072300N00 | To Bill.com 1204895317Payables 015XPPOPLDJSU0S | | 33,184.20- |
| | | | **Total Other Withdrawals** | **$ 2,340,947.67-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Jun 2 | 319,368.60 | Jun 5 | 34,293.30 | Jun 10 | 8,792.52 |
| Jun 3 | 370,441.92 | Jun 6 | 32,685.93 | Jun 11 | 9,602.03 |
| Jun 4 | 50,672.34 | Jun 9 | 47,995.20 | Jun 12 | 49,918.62 |

usbank

ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted] 3665
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## U.S. BANK SILVER - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association **Account Number [redacted]-3665**

### Balance Summary (continued)

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Jun 13 | 17,122.02 | Jun 20 | 13,719.31 | Jun 26 | 80,355.56 |
| Jun 16 | 157,010.37 | Jun 23 | 24,022.61 | Jun 27 | 77,147.67 |
| Jun 17 | 217,634.37 | Jun 24 | 31,518.69 | Jun 30 | 194,199.43 |
| Jun 18 | 260,303.35 | Jun 25 | 38,658.14 | | |

Balances only appear for days reflecting change.

## ANALYSIS SERVICE CHARGE DETAIL

Account Analysis Activity for: May 2025

| | | | |
|---|---|---|---|
| Account Number: | [redacted]3665 | $ | 675.40 |
| Account Number: | [redacted]-1218 | $ | 35.00 |
| Account Number: | [redacted]-1226 | $ | 35.00 |
| Account Number: | [redacted]-1242 | $ | 42.52 |
| Account Number: | [redacted]1259 | $ | 126.96 |
| Account Number: | [redacted]-1267 | $ | 125.41 |
| Account Number: | [redacted]1275 | $ | 35.00 |
| Account Number: | [redacted]1283 | $ | 35.00 |
| Account Number: | [redacted]1291 | $ | 35.00 |
| Account Number: | [redacted]-1309 | $ | 35.00 |
| Account Number: | [redacted]-1317 | $ | 35.00 |
| Account Number: | [redacted]-1325 | $ | 35.00 |
| Account Number: | [redacted]1333 | $ | 35.00 |
| Account Number: | [redacted]-1465 | $ | 35.00 |
| Account Number: | [redacted]-1473 | $ | 35.00 |
| Account Number: | [redacted]-1481 | $ | 35.00 |
| Account Number: | [redacted]1499 | $ | 35.00 |
| Account Number: | [redacted]1507 | $ | 35.00 |
| Account Number: | [redacted]-1515 | $ | 35.00 |
| Account Number: | [redacted]-1523 | $ | 35.00 |
| Account Number: | [redacted]-1531 | $ | 35.00 |
| Account Number: | [redacted]-1549 | $ | 35.00 |
| Account Number: | [redacted]-3673 | $ | 121.00 |
| Account Number: | [redacted]-3681 | $ | 35.00 |
| Analysis Service Charge waived | [redacted]-3665 | $ | 1,756.29 |

### Service Activity Detail for Account Number 1-575-3425-1218

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 124 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |

ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted] 3665
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## ANALYSIS SERVICE CHARGE DETAIL (CONTINUED)

### Service Activity Detail for Account Number [redacted]-1218 (continued)

| *Service* | *Volume* | *Avg Unit Price* | *Total Charge* |
|---|---|---|---|
| **Zero Balance Accounts** | | | |
| ZBA Subsidiary | 1 | 35.00000 | 35.00 |
| Subtotal: Zero Balance Accounts | | | 35.00 |
| **ACH Services** | | | |
| ACH Received Addenda Item | 341 | | No Charge |
| Subtotal: ACH Services | | | 0.00 |
| Fee Based Service Charges for Account Number [redacted]-1218 | | | $ 35.00 |

### Service Activity Detail for Account Number [redacted]-1226

| *Service* | *Volume* | *Avg Unit Price* | *Total Charge* |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 55 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| **Zero Balance Accounts** | | | |
| ZBA Subsidiary | 1 | 35.00000 | 35.00 |
| Subtotal: Zero Balance Accounts | | | 35.00 |
| **ACH Services** | | | |
| ACH Received Addenda Item | 31 | | No Charge |
| Subtotal: ACH Services | | | 0.00 |
| Fee Based Service Charges for Account Number [redacted]-1226 | | | $ 35.00 |

### Service Activity Detail for Account Number [redacted]-1242

| *Service* | *Volume* | *Avg Unit Price* | *Total Charge* |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 62 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| **Zero Balance Accounts** | | | |
| ZBA Subsidiary | 1 | 35.00000 | 35.00 |
| Subtotal: Zero Balance Accounts | | | 35.00 |
| **ACH Services** | | | |
| ACH Received Addenda Item | 31 | | No Charge |
| Subtotal: ACH Services | | | 0.00 |
| **Branch Coin/Currency Services** | | | |
| Cash Deposited-per $100 | | | |
| First | 125 | | No Charge |
| Next | 19 | 0.33000 | 6.27 |
| Total | 144 | | 6.27 |
| Loose Currency Ordered/$100 | 2 | 0.25000 | 0.50 |
| Coin Rolls Ordered-per Roll | 3 | 0.25000 | 0.75 |
| Subtotal: Branch Coin/Currency Services | | | 7.52 |
| Fee Based Service Charges for Account Number [redacted]-1242 | | | $ 42.52 |

### Service Activity Detail for Account Number [redacted]-1259

| *Service* | *Volume* | *Avg Unit Price* | *Total Charge* |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 83 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| **Zero Balance Accounts** | | | |
| ZBA Subsidiary | 1 | 35.00000 | 35.00 |
| Subtotal: Zero Balance Accounts | | | 35.00 |

usbank

ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted] 3665
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## ANALYSIS SERVICE CHARGE DETAIL (CONTINUED)

### Service Activity Detail for Account Number [redacted]-1259 (continued)

| *Service* | *Volume* | *Avg Unit Price* | *Total Charge* |
|---|---|---|---|
| **ACH Services** | | | |
| ACH Received Addenda Item | 31 | | No Charge |
| Subtotal: ACH Services | | | 0.00 |
| **CVS Coin/Currency** | | | |
| Cash Dep-per $100-Extended | 46 | 0.26000 | 11.96 |
| Cash Vault Deposit-Extended | 26 | 2.75000 | 71.50 |
| Cash Dep Adjustment-Extended | 1 | 8.50000 | 8.50 |
| Subtotal: CVS Coin/Currency | | | 91.96 |
| Fee Based Service Charges for Account Number [redacted]-1259 | | | $ 126.96 |

### Service Activity Detail for Account Number [redacted]-1267

| *Service* | *Volume* | *Avg Unit Price* | *Total Charge* |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 81 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| **Zero Balance Accounts** | | | |
| ZBA Subsidiary | 1 | 35.00000 | 35.00 |
| Subtotal: Zero Balance Accounts | | | 35.00 |
| **ACH Services** | | | |
| ACH Received Addenda Item | 31 | | No Charge |
| Subtotal: ACH Services | | | 0.00 |
| **CVS Coin/Currency** | | | |
| Cash Dep-per $100-Extended | 41 | 0.26000 | 10.66 |
| Cash Vault Deposit-Extended | 29 | 2.75000 | 79.75 |
| Subtotal: CVS Coin/Currency | | | 90.41 |
| Fee Based Service Charges for Account Number [redacted]-1267 | | | $ 125.41 |

### Service Activity Detail for Account Number [redacted]-1275

| *Service* | *Volume* | *Avg Unit Price* | *Total Charge* |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 57 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| **Zero Balance Accounts** | | | |
| ZBA Subsidiary | 1 | 35.00000 | 35.00 |
| Subtotal: Zero Balance Accounts | | | 35.00 |
| **ACH Services** | | | |
| ACH Received Addenda Item | 31 | | No Charge |
| Subtotal: ACH Services | | | 0.00 |
| Fee Based Service Charges for Account Number [redacted]-1275 | | | $ 35.00 |

### Service Activity Detail for Account Number [redacted]-1283

| *Service* | *Volume* | *Avg Unit Price* | *Total Charge* |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 2 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| **Zero Balance Accounts** | | | |
| ZBA Subsidiary | 1 | 35.00000 | 35.00 |

## ANALYSIS SERVICE CHARGE DETAIL (CONTINUED)

**Service Activity Detail for Account Number [redacted]-1283 (continued)**

| *Service* | *Volume* | *Avg Unit Price* | *Total Charge* |
|---|---|---|---|
| Subtotal: Zero Balance Accounts | | | 35.00 |
| Fee Based Service Charges for Account Number [redacted]-1283 | | | $ 35.00 |

**Service Activity Detail for Account Number [redacted]1291**

| *Service* | *Volume* | *Avg Unit Price* | *Total Charge* |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 55 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| **Zero Balance Accounts** | | | |
| ZBA Subsidiary | 1 | 35.00000 | 35.00 |
| Subtotal: Zero Balance Accounts | | | 35.00 |
| **ACH Services** | | | |
| ACH Received Addenda Item | 31 | | No Charge |
| Subtotal: ACH Services | | | 0.00 |
| Fee Based Service Charges for Account Number [redacted]-1291 | | | $ 35.00 |

**Service Activity Detail for Account Number [redacted]1309**

| *Service* | *Volume* | *Avg Unit Price* | *Total Charge* |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 55 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| **Zero Balance Accounts** | | | |
| ZBA Subsidiary | 1 | 35.00000 | 35.00 |
| Subtotal: Zero Balance Accounts | | | 35.00 |
| **ACH Services** | | | |
| ACH Received Addenda Item | 31 | | No Charge |
| Subtotal: ACH Services | | | 0.00 |
| Fee Based Service Charges for Account Number [redacted]-1309 | | | $ 35.00 |

**Service Activity Detail for Account Number [redacted]-1317**

| *Service* | *Volume* | *Avg Unit Price* | *Total Charge* |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 59 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| **Zero Balance Accounts** | | | |
| ZBA Subsidiary | 1 | 35.00000 | 35.00 |
| Subtotal: Zero Balance Accounts | | | 35.00 |
| **ACH Services** | | | |
| ACH Received Addenda Item | 31 | | No Charge |
| Subtotal: ACH Services | | | 0.00 |
| Fee Based Service Charges for Account Number [redacted]1317 | | | $ 35.00 |

**Service Activity Detail for Account Number [redacted]-1325**

| *Service* | *Volume* | *Avg Unit Price* | *Total Charge* |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 2 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| **Zero Balance Accounts** | | | |
| ZBA Subsidiary | 1 | 35.00000 | 35.00 |

us bank.

ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted]3665
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## ANALYSIS SERVICE CHARGE DETAIL (CONTINUED)

**Service Activity Detail for Account Number [redacted]1325 (continued)**

| *Service* | *Volume* | *Avg Unit Price* | *Total Charge* |
|---|---|---|---|
| Subtotal: Zero Balance Accounts | | | 35.00 |
| Fee Based Service Charges for Account Number [redacted]-1325 | | | $ 35.00 |

**Service Activity Detail for Account Number [redacted]1333**

| *Service* | *Volume* | *Avg Unit Price* | *Total Charge* |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 56 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| **Zero Balance Accounts** | | | |
| ZBA Subsidiary | 1 | 35.00000 | 35.00 |
| Subtotal: Zero Balance Accounts | | | 35.00 |
| **ACH Services** | | | |
| ACH Received Addenda Item | 31 | | No Charge |
| Subtotal: ACH Services | | | 0.00 |
| Fee Based Service Charges for Account Number [redacted]-1333 | | | $ 35.00 |

**Service Activity Detail for Account Number [redacted]1465**

| *Service* | *Volume* | *Avg Unit Price* | *Total Charge* |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 57 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| **Zero Balance Accounts** | | | |
| ZBA Subsidiary | 1 | 35.00000 | 35.00 |
| Subtotal: Zero Balance Accounts | | | 35.00 |
| **ACH Services** | | | |
| ACH Received Addenda Item | 31 | | No Charge |
| Subtotal: ACH Services | | | 0.00 |
| Fee Based Service Charges for Account Number [redacted]1465 | | | $ 35.00 |

**Service Activity Detail for Account Number [redacted]1473**

| *Service* | *Volume* | *Avg Unit Price* | *Total Charge* |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 59 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| **Zero Balance Accounts** | | | |
| ZBA Subsidiary | 1 | 35.00000 | 35.00 |
| Subtotal: Zero Balance Accounts | | | 35.00 |
| **ACH Services** | | | |
| ACH Received Addenda Item | 33 | | No Charge |
| Subtotal: ACH Services | | | 0.00 |
| Fee Based Service Charges for Account Number [redacted]-1473 | | | $ 35.00 |

**Service Activity Detail for Account Number [redacted]-1481**

| *Service* | *Volume* | *Avg Unit Price* | *Total Charge* |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 57 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| **Zero Balance Accounts** | | | |
| ZBA Subsidiary | 1 | 35.00000 | 35.00 |

## ANALYSIS SERVICE CHARGE DETAIL (CONTINUED)

**Service Activity Detail for Account Number [redacted]-1481 (continued)**

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| Subtotal: Zero Balance Accounts | | | 35.00 |
| **ACH Services** | | | |
| ACH Received Addenda Item | 32 | | No Charge |
| Subtotal: ACH Services | | | 0.00 |
| Fee Based Service Charges for Account Number [redacted]-1481 | | | $ 35.00 |

**Service Activity Detail for Account Number [redacted]1499**

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 58 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| **Zero Balance Accounts** | | | |
| ZBA Subsidiary | 1 | 35.00000 | 35.00 |
| Subtotal: Zero Balance Accounts | | | 35.00 |
| **ACH Services** | | | |
| ACH Received Addenda Item | 32 | | No Charge |
| Subtotal: ACH Services | | | 0.00 |
| Fee Based Service Charges for Account Number [redacted]-1499 | | | $ 35.00 |

**Service Activity Detail for Account Number [redacted]-1507**

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 57 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| **Zero Balance Accounts** | | | |
| ZBA Subsidiary | 1 | 35.00000 | 35.00 |
| Subtotal: Zero Balance Accounts | | | 35.00 |
| **ACH Services** | | | |
| ACH Received Addenda Item | 31 | | No Charge |
| Subtotal: ACH Services | | | 0.00 |
| Fee Based Service Charges for Account Number [redacted]1507 | | | $ 35.00 |

**Service Activity Detail for Account Number [redacted]1515**

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 59 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| **Zero Balance Accounts** | | | |
| ZBA Subsidiary | 1 | 35.00000 | 35.00 |
| Subtotal: Zero Balance Accounts | | | 35.00 |
| **ACH Services** | | | |
| ACH Received Addenda Item | 31 | | No Charge |
| Subtotal: ACH Services | | | 0.00 |
| Fee Based Service Charges for Account Number [redacted]1515 | | | $ 35.00 |

**Service Activity Detail for Account Number [redacted]523**

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 56 | | No Charge |

## ANALYSIS SERVICE CHARGE DETAIL (CONTINUED)

### Service Activity Detail for Account Number [redacted]1523 (continued)

| *Service* | *Volume* | *Avg Unit Price* | *Total Charge* |
|---|---|---|---|
| Subtotal: Depository Services | | | 0.00 |
| **Zero Balance Accounts** | | | |
| ZBA Subsidiary | 1 | 35.00000 | 35.00 |
| Subtotal: Zero Balance Accounts | | | 35.00 |
| **ACH Services** | | | |
| ACH Received Addenda Item | 30 | | No Charge |
| Subtotal: ACH Services | | | 0.00 |
| Fee Based Service Charges for Account Number [redacted]1523 | | | $ 35.00 |

### Service Activity Detail for Account Number [redacted]-1531

| *Service* | *Volume* | *Avg Unit Price* | *Total Charge* |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 58 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| **Zero Balance Accounts** | | | |
| ZBA Subsidiary | 1 | 35.00000 | 35.00 |
| Subtotal: Zero Balance Accounts | | | 35.00 |
| **ACH Services** | | | |
| ACH Received Addenda Item | 31 | | No Charge |
| Subtotal: ACH Services | | | 0.00 |
| Fee Based Service Charges for Account Number [redacted]1531 | | | $ 35.00 |

### Service Activity Detail for Account Number [redacted]-1549

| *Service* | *Volume* | *Avg Unit Price* | *Total Charge* |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 60 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| **Zero Balance Accounts** | | | |
| ZBA Subsidiary | 1 | 35.00000 | 35.00 |
| Subtotal: Zero Balance Accounts | | | 35.00 |
| **ACH Services** | | | |
| ACH Received Addenda Item | 32 | | No Charge |
| Subtotal: ACH Services | | | 0.00 |
| Fee Based Service Charges for Account Number [redacted]-1549 | | | $ 35.00 |

### Service Activity Detail for Account Number [redacted]-3665

| *Service* | *Volume* | *Avg Unit Price* | *Total Charge* |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | | | |
| First | 125 | | No Charge |
| Next | 496 | 0.50000 | 248.00 |
| Total | 621 | | 248.00 |
| Subtotal: Depository Services | | | 248.00 |
| **SinglePoint** | | | |
| SPE Current Day per Item Det | 845 | | No Charge |
| SPE Pday Det & Sum Mo Maint | 26 | 9.53653 | 247.95 |
| SPE Previous Day per Item Det | 1,866 | | No Charge |
| SPE ACH Mo Maintenance | 1 | 12.00000 | 12.00 |
| SP ACH Adjustment Mo Maint | 1 | | No Charge |
| SPE Wires Mo Maintenance | 4 | 3.00000 | 12.00 |

us bank

ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted]3665
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## ANALYSIS SERVICE CHARGE DETAIL (CONTINUED)

**Service Activity Detail for Account Number [redacted]-3665 (continued)**

| *Service* | *Volume* | *Avg Unit Price* | *Total Charge* |
|---|---|---|---|
| SP Image Access Mo Maint | 26 | | No Charge |
| SPE Ext Messaging Mo Maint | 29 | | No Charge |
| Subtotal: SinglePoint | | | 271.95 |
| **Wire Transfers** | | | |
| Incoming Fedwire | 1 | 14.00000 | 14.00 |
| SPE Fedwire Non-Repetitive | 6 | 16.00000 | 96.00 |
| Subtotal: Wire Transfers | | | 110.00 |
| **Zero Balance Accounts** | | | |
| ZBA Lead | 1 | 45.00000 | 45.00 |
| Subtotal: Zero Balance Accounts | | | 45.00 |
| **ACH Services** | | | |
| ACH Received Addenda Item | 35 | | No Charge |
| SP E ACH-per Item | 1 | 0.45000 | 0.45 |
| Subtotal: ACH Services | | | 0.45 |
| Fee Based Service Charges for Account Number [redacted]3665 | | | $ 675.40 |

**Service Activity Detail for Account Number [redacted]3673**

| *Service* | *Volume* | *Avg Unit Price* | *Total Charge* |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 44 | | No Charge |
| Image Paper DDA Statement | 1 | 6.00000 | 6.00 |
| Subtotal: Depository Services | | | 6.00 |
| **Wire Transfers** | | | |
| SPE Fedwire Non-Repetitive | 5 | 16.00000 | 80.00 |
| Subtotal: Wire Transfers | | | 80.00 |
| **Zero Balance Accounts** | | | |
| ZBA Subsidiary | 1 | 35.00000 | 35.00 |
| Subtotal: Zero Balance Accounts | | | 35.00 |
| Fee Based Service Charges for Account Number [redacted]3673 | | | $ 121.00 |

**Service Activity Detail for Account Number [redacted]3681**

| *Service* | *Volume* | *Avg Unit Price* | *Total Charge* |
|---|---|---|---|
| **Zero Balance Accounts** | | | |
| ZBA Subsidiary | 1 | 35.00000 | 35.00 |
| Subtotal: Zero Balance Accounts | | | 35.00 |
| Fee Based Service Charges for Account Number [redacted]3681 | | | $ 35.00 |

This page intentionally left blank

**Business Statement**

Account Number:
[redacted] 1317
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4474 TRN S Y ST01

000638995475694 P

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

***To Contact U.S. Bank***

| | |
|---|---|
| ***24-Hour Business Solutions:*** | *800-673-3555* |
| ***U.S. Bank accepts Relay Calls*** | |
| ***Internet:*** | *usbank.com* |

## NEWS FOR YOU

Scan here with your phone's camera to download the U.S. Bank Mobile App.

## INFORMATION YOU SHOULD KNOW

Starting July 14, the wire industry will be changing to the ISO 20022 standardized format. If you currently receive wire advices via email, mail, or fax, updated field names will be provided.

**Action:** To learn more, please visit https://www.usbank.com/splash/corporate-commercial/iso-20022.html

Effective August 11, 2025, we would like to inform you of the upcoming changes to the *Business Pricing Information* document that may impact your account.

**Primary pricing updates in your revised *Business Pricing Information* disclosure**

- For the Silver, Gold and Platinum Checking check order discount, adding additional ways to use the discount
- Under Other Service Fees
  - Under Cash Deposits, adding Branch Cash Forward Non-Compliant Fee - $15
  - Under Safe Deposit Box Fees, the lock drilling fee will change to no charge (from $150)

Beginning August 11, 2025, a copy of the *Business Pricing Information* document will be available at **usbank.com/bpi**, by calling 800-673-3555 or visiting your local branch.

If you have any questions, you can call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. We accept relay calls. Or, schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Effective August 11, 2025, please review updates made to the *Your Deposit Account Agreement* document which may affect your rights.

Beginning July 7, 2025, you can review the full revised document at **usbank.com/YDAA-upcoming-version**, by calling 24-Hour Banking at 800-USBANKS (872-2657) or by visiting your local U.S. Bank branch. We accept relay calls.

**Here's what you should know:**

- Under **Refusing Payment on Your Checks**, adding we may refuse to exchange for cash any check drawn on your account unless the presenter of such check also maintains a deposit account with us.

If you have questions, please call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. You can also schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

**BALANCE YOUR ACCOUNT**

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $______________
4. Enter the total deposits recorded in the Outstanding Deposits section. $______________
5. Total lines 3 and 4. $______________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $______________
7. Subtract line 6 from line 5. This is your balance. $______________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

### In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

***What To Do If You Think You Find A Mistake on Your Statement***

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

us bank.

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted] 1317
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## INFORMATION YOU SHOULD KNOW (CONTINUED)

## U.S. BANK GOLD - BUSINESS CHECKING

*Member FDIC*

U.S. Bank National Association

**Account Number** [redacted]**-1317**

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Jun 2 | | $ | 0.00 |
| Other Deposits | 30 | | 112,859.36 |
| Other Withdrawals | 27 | | 112,859.36- |
| **Ending Balance on Jun 30, 2025** | | **$** | **0.00** |

Number of Days in Statement Period 30

### Other Deposits

| *Date* | *Description of Transaction* | | *Ref Number* | *Amount* |
|---|---|---|---|---|
| Jun 2 | Electronic Deposit REF=251530040164980N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | $ 3,748.42 |
| Jun 2 | Electronic Deposit REF=251500080652170N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 4,273.15 |
| Jun 2 | Electronic Deposit REF=251530040164960N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 4,862.26 |
| Jun 3 | Electronic Deposit REF=251530181893830N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 2,508.24 |
| Jun 4 | Electronic Deposit REF=251540141852760N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 2,236.50 |
| Jun 5 | Electronic Deposit REF=251550157263810N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 3,447.86 |
| Jun 6 | Electronic Deposit REF=251560111156810N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 3,460.95 |
| Jun 9 | Electronic Deposit REF=251570116954070N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 3,920.83 |
| Jun 9 | Electronic Deposit REF=251600069856290N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 4,165.14 |
| Jun 9 | Electronic Deposit REF=251600069856270N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 5,430.33 |
| Jun 10 | Electronic Deposit REF=251600176872710N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 3,210.19 |
| Jun 11 | Electronic Deposit REF=251610083459620N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 3,148.76 |
| Jun 12 | Electronic Deposit REF=251620141766470N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 4,874.45 |
| Jun 13 | Electronic Deposit REF=251630152065530N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 3,095.87 |
| Jun 16 | Electronic Deposit REF=251670120362090N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 3,769.89 |

usbank

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted] 1317
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association **Account Number [redacted]-1317**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun 16 | Electronic Deposit REF=251640166632620N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 4,359.16 |
| Jun 16 | Electronic Deposit REF=251670120362070N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 4,444.53 |
| Jun 17 | Electronic Deposit REF=251670211809100N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 2,543.69 |
| Jun 18 | Electronic Deposit REF=251680174128230N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 4,105.28 |
| Jun 20 | Electronic Deposit REF=251710069089020N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 964.03 |
| Jun 20 | Electronic Deposit REF=251690108559700N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 4,213.17 |
| Jun 23 | Electronic Deposit REF=251740051445470N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 3,145.43 |
| Jun 23 | Electronic Deposit REF=251740051445450N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 4,004.41 |
| Jun 24 | Electronic Deposit REF=251740141515320N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 3,414.97 |
| Jun 25 | Electronic Deposit REF=251750082139950N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 4,022.73 |
| Jun 26 | Electronic Deposit REF=251760116402880N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 3,872.29 |
| Jun 27 | Electronic Deposit REF=251770156029260N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 3,538.39 |
| Jun 30 | Electronic Deposit REF=251780082158850N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 3,732.54 |
| Jun 30 | Electronic Deposit REF=251810041983490N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 4,892.09 |
| Jun 30 | Electronic Deposit REF=251810041983510N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 5,453.81 |
| | | | **Total Other Deposits** | **$ 112,859.36** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Jun 2 | ZBA Transfer | To Account [redacted] 3665 | 0200000616 | $ | 12,883.83- |
| Jun 3 | ZBA Transfer | To Account [redacted] 3665 | 0300000608 | | 1,011.44- |
| Jun 3 | Electronic Withdrawal REF=251530186934900N00 | To LADWP 4956000736WEB PAY 9256541582 | | | 1,496.80- |
| Jun 4 | ZBA Transfer | To Account [redacted] 3665 | 0400000574 | | 2,236.50- |
| Jun 5 | ZBA Transfer | To Account [redacted] 3665 | 0500000596 | | 3,447.86- |
| Jun 6 | Electronic Withdrawal REF=251560092334860Y00 | To SO CAL GAS 1992052494PAID SCGC 0811394404 | | | 74.58- |

usbank.

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted] 1317
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association **Account Number [redacted]-1317**

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun 6 | ZBA Transfer | To Account [redacted] 3665 | 0600000611 | 3,386.37- |
| Jun 9 | ZBA Transfer | To Account [redacted] 3665 | 0900000609 | 13,516.30- |
| Jun 10 | Electronic Withdrawal REF=251600151670020N00 | To ADT SECURITY SER 8881323080ADTPAPACH 402466037 | | 72.53- |
| Jun 10 | ZBA Transfer | To Account [redacted] 3665 | 1000000596 | 977.81- |
| Jun 10 | Electronic Withdrawal REF=251600102710410N00 | To TSYS/TRANSFIRST WFBTRANSF1MERCH FEES543684555993198 | | 2,159.85- |
| Jun 11 | ZBA Transfer | To Account [redacted] 3665 | 1100000551 | 3,148.76- |
| Jun 12 | ZBA Transfer | To Account [redacted] 3665 | 1200000599 | 4,874.45- |
| Jun 13 | Electronic Withdrawal REF=251630140074070N00 | To ATT 9864031004PAYMENT 787037002EPAYP | | 117.70- |
| Jun 13 | ZBA Transfer | To Account [redacted] 3665 | 1300000605 | 2,978.17- |
| Jun 16 | Electronic Withdrawal REF=251640160643590N00 | To ATHENS SERVICES 2954313271TRASH PYMT1M00039471 | | 278.56- |
| Jun 16 | ZBA Transfer | To Account [redacted] 3665 | 1600000589 | 12,295.02- |
| Jun 17 | ZBA Transfer | To Account [redacted] 3665 | 1700000562 | 2,543.69- |
| Jun 18 | ZBA Transfer | To Account [redacted] 3665 | 1800000600 | 4,105.28- |
| Jun 20 | ZBA Transfer | To Account [redacted] 3665 | 2000000611 | 5,177.20- |
| Jun 23 | ZBA Transfer | To Account [redacted] 3665 | 2300000602 | 7,149.84- |
| Jun 24 | ZBA Transfer | To Account [redacted] 3665 | 2400000542 | 3,414.97- |
| Jun 25 | ZBA Transfer | To Account [redacted] 3665 | 2500000555 | 4,022.73- |
| Jun 26 | ZBA Transfer | To Account [redacted] 3665 | 2600000610 | 3,872.29- |
| Jun 27 | Electronic Withdrawal REF=251770117420440N00 | To SPECTRUM 0000358635SPECTRUM 0810146 | | 131.25- |
| Jun 27 | ZBA Transfer | To Account [redacted] 3665 | 2700000588 | 3,407.14- |
| Jun 30 | ZBA Transfer | To Account [redacted] 3665 | 3000000633 | 14,078.44- |
| | | | **Total Other Withdrawals $** | **112,859.36-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Jun 2 | 0.00 | Jun 11 | 0.00 | Jun 23 | 0.00 |
| Jun 3 | 0.00 | Jun 12 | 0.00 | Jun 24 | 0.00 |
| Jun 4 | 0.00 | Jun 13 | 0.00 | Jun 25 | 0.00 |
| Jun 5 | 0.00 | Jun 16 | 0.00 | Jun 26 | 0.00 |
| Jun 6 | 0.00 | Jun 17 | 0.00 | Jun 27 | 0.00 |
| Jun 9 | 0.00 | Jun 18 | 0.00 | Jun 30 | 0.00 |
| Jun 10 | 0.00 | Jun 20 | 0.00 | | |

Balances only appear for days reflecting change.

This page intentionally left blank

**Business Statement**
Account Number:
[redacted] 1507
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4474 TRN S Y ST01

000638995475693 P

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

***To Contact U.S. Bank***

***24-Hour Business Solutions:*** *800-673-3555*

***U.S. Bank accepts Relay Calls***

***Internet:*** *usbank.com*

## NEWS FOR YOU

Scan here with your phone's camera to download the U.S. Bank Mobile App.

## INFORMATION YOU SHOULD KNOW

Starting July 14, the wire industry will be changing to the ISO 20022 standardized format. If you currently receive wire advices via email, mail, or fax, updated field names will be provided.

**Action:** To learn more, please visit https://www.usbank.com/splash/corporate-commercial/iso-20022.html

Effective August 11, 2025, we would like to inform you of the upcoming changes to the *Business Pricing Information* document that may impact your account.

**Primary pricing updates in your revised *Business Pricing Information* disclosure**

- For the Silver, Gold and Platinum Checking check order discount, adding additional ways to use the discount
- Under Other Service Fees
  - Under Cash Deposits, adding Branch Cash Forward Non-Compliant Fee - $15
  - Under Safe Deposit Box Fees, the lock drilling fee will change to no charge (from $150)

Beginning August 11, 2025, a copy of the *Business Pricing Information* document will be available at **usbank.com/bpi**, by calling 800-673-3555 or visiting your local branch.

If you have any questions, you can call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. We accept relay calls. Or, schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Effective August 11, 2025, please review updates made to the *Your Deposit Account Agreement* document which may affect your rights.

Beginning July 7, 2025, you can review the full revised document at **usbank.com/YDAA-upcoming-version**, by calling 24-Hour Banking at 800-USBANKS (872-2657) or by visiting your local U.S. Bank branch. We accept relay calls.

**Here's what you should know:**

- Under **Refusing Payment on Your Checks**, adding we may refuse to exchange for cash any check drawn on your account unless the presenter of such check also maintains a deposit account with us.

If you have questions, please call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. You can also schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

usbank

## BALANCE YOUR ACCOUNT

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $______________
4. Enter the total deposits recorded in the Outstanding Deposits section. $______________
5. Total lines 3 and 4. $______________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $______________
7. Subtract line 6 from line 5. This is your balance. $______________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

### IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

### IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

### CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

***What To Do If You Think You Find A Mistake on Your Statement***

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

### REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

### CONSUMER REPORT DISPUTES

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

Member FDIC

EQUAL HOUSING LENDER

usbank.

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted] 1507
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## INFORMATION YOU SHOULD KNOW (CONTINUED)

## U.S. BANK GOLD - BUSINESS CHECKING

*Member FDIC*

U.S. Bank National Association

**Account Number** [redacted]**-1507**

### Account Summary

| | # Items | | | | |
|---|---|---|---|---|---|
| Beginning Balance on Jun 2 | | $ | 0.00 | Number of Days in Statement Period | 30 |
| Other Deposits | 30 | | 113,226.41 | | |
| Other Withdrawals | 24 | | 113,226.41- | | |
| **Ending Balance on Jun 30, 2025** | | **$** | **0.00** | | |

### Other Deposits

| *Date* | *Description of Transaction* | | *Ref Number* | | *Amount* |
|---|---|---|---|---|---|
| Jun 2 | Electronic Deposit REF=251530040164740N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | $ | 2,664.39 |
| Jun 2 | Electronic Deposit REF=251530040164720N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | | 4,651.37 |
| Jun 2 | Electronic Deposit REF=251500080652050N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | | 5,565.69 |
| Jun 3 | Electronic Deposit REF=251530181893710N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | | 4,574.57 |
| Jun 4 | Electronic Deposit REF=251540141852640N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | | 4,631.76 |
| Jun 5 | Electronic Deposit REF=251550157263690N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | | 2,226.27 |
| Jun 6 | Electronic Deposit REF=251560111156690N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | | 3,806.27 |
| Jun 9 | Electronic Deposit REF=251570116953950N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | | 3,489.81 |
| Jun 9 | Electronic Deposit REF=251600069856050N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | | 4,010.22 |
| Jun 9 | Electronic Deposit REF=251600069856030N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | | 4,160.35 |
| Jun 10 | Electronic Deposit REF=251600176872590N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | | 2,305.15 |
| Jun 11 | Electronic Deposit REF=251610083459520N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | | 4,203.92 |
| Jun 12 | Electronic Deposit REF=251620141766370N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | | 3,393.90 |
| Jun 13 | Electronic Deposit REF=251630152065430N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | | 3,351.43 |
| Jun 16 | Electronic Deposit REF=251670120361890N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | | 3,372.37 |

usbank.

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted] 1507
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association **Account Number [redacted]-1507**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun 16 | Electronic Deposit REF=251640166632520N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | 3,796.43 |
| Jun 16 | Electronic Deposit REF=251670120361870N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | 5,251.92 |
| Jun 17 | Electronic Deposit REF=251670211809000N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | 2,992.20 |
| Jun 18 | Electronic Deposit REF=251680174128130N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | 3,089.93 |
| Jun 20 | Electronic Deposit REF=251710069088920N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | 3,209.95 |
| Jun 20 | Electronic Deposit REF=251690108559600N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | 3,304.86 |
| Jun 23 | Electronic Deposit REF=251740051445290N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | 3,957.55 |
| Jun 23 | Electronic Deposit REF=251740051445270N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | 4,490.79 |
| Jun 24 | Electronic Deposit REF=251740141515240N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | 3,678.26 |
| Jun 25 | Electronic Deposit REF=251750082139870N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | 4,295.91 |
| Jun 26 | Electronic Deposit REF=251760116402800N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | 3,811.92 |
| Jun 27 | Electronic Deposit REF=251770156029180N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | 3,566.49 |
| Jun 30 | Electronic Deposit REF=251810041983350N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | 2,866.98 |
| Jun 30 | Electronic Deposit REF=251810041983330N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | 3,010.58 |
| Jun 30 | Electronic Deposit REF=251780082158770N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | 5,495.17 |
| | | | **Total Other Deposits** | **$ 113,226.41** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun 2 | ZBA Transfer | To Account [redacted]3665 | 0200000622 | $ 12,881.45- |
| Jun 3 | ZBA Transfer | To Account [redacted]3665 | 0300000614 | 4,574.57- |
| Jun 4 | ZBA Transfer | To Account [redacted]3665 | 0400000580 | 4,631.76- |
| Jun 5 | ZBA Transfer | To Account [redacted]3665 | 0500000602 | 2,226.27- |
| Jun 6 | ZBA Transfer | To Account [redacted]3665 | 0600000617 | 3,806.27- |
| Jun 9 | ZBA Transfer | To Account [redacted]3665 | 0900000615 | 11,660.38- |
| Jun 10 | ZBA Transfer | To Account [redacted]3665 | 1000000602 | 142.42- |

usbank

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted] 1507
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association **Account Number [redacted]-1507**

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun 10 | Electronic Withdrawal REF=251600102710350N00 | To TSYS/TRANSFIRST WFBTRANSF1MERCH FEES543684555993155 | | 2,162.73- |
| Jun 11 | ZBA Transfer | To Account [redacted]3665 | 1100000556 | 4,203.92- |
| Jun 12 | ZBA Transfer | To Account [redacted]3665 | 1200000605 | 3,393.90- |
| Jun 13 | ZBA Transfer | To Account [redacted]3665 | 1300000611 | 3,351.43- |
| Jun 16 | Electronic Withdrawal REF=251670237031170Y00 | To L.BCH-UTILITIES 3956000733UTILITIES 6180642511 | | 216.95- |
| Jun 16 | ZBA Transfer | To Account [redacted]3665 | 1600000594 | 12,203.77- |
| Jun 17 | ZBA Transfer | To Account [redacted]3665 | 1700000567 | 1,422.29- |
| Jun 17 | Electronic Withdrawal REF=251670173169420N00 | To SO CAL EDISON CO 0088778600DIRECTPAY 700017135702 | | 1,569.91- |
| Jun 18 | ZBA Transfer | To Account [redacted]3665 | 1800000606 | 3,089.93- |
| Jun 20 | ZBA Transfer | To Account [redacted]3665 | 2000000618 | 6,514.81- |
| Jun 23 | Electronic Withdrawal REF=251740048360070N00 | To ADT SECURITY SER 8881323080ADTPAPACH 400351089 | | 81.83- |
| Jun 23 | ZBA Transfer | To Account [redacted]3665 | 2300000607 | 8,366.51- |
| Jun 24 | ZBA Transfer | To Account [redacted]3665 | 2400000547 | 3,678.26- |
| Jun 25 | ZBA Transfer | To Account [redacted]3665 | 2500000559 | 4,295.91- |
| Jun 26 | ZBA Transfer | To Account [redacted]3665 | 2600000615 | 3,811.92- |
| Jun 27 | ZBA Transfer | To Account [redacted]3665 | 2700000592 | 3,566.49- |
| Jun 30 | ZBA Transfer | To Account [redacted]3665 | 3000000637 | 11,372.73- |
| | | | **Total Other Withdrawals $** | **113,226.41-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Jun 2 | 0.00 | Jun 11 | 0.00 | Jun 23 | 0.00 |
| Jun 3 | 0.00 | Jun 12 | 0.00 | Jun 24 | 0.00 |
| Jun 4 | 0.00 | Jun 13 | 0.00 | Jun 25 | 0.00 |
| Jun 5 | 0.00 | Jun 16 | 0.00 | Jun 26 | 0.00 |
| Jun 6 | 0.00 | Jun 17 | 0.00 | Jun 27 | 0.00 |
| Jun 9 | 0.00 | Jun 18 | 0.00 | Jun 30 | 0.00 |
| Jun 10 | 0.00 | Jun 20 | 0.00 | | |

Balances only appear for days reflecting change.

This page intentionally left blank

**Business Statement**

Account Number:
[redacted] 1473
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4474 TRN S Y ST01

000638995632682 P

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

***To Contact U.S. Bank***

***24-Hour Business Solutions:*** *800-673-3555*

***U.S. Bank accepts Relay Calls***

***Internet:*** *usbank.com*

## NEWS FOR YOU

Scan here with your phone's camera to download the U.S. Bank Mobile App.

## INFORMATION YOU SHOULD KNOW

Starting July 14, the wire industry will be changing to the ISO 20022 standardized format. If you currently receive wire advices via email, mail, or fax, updated field names will be provided.

**Action:** To learn more, please visit https://www.usbank.com/splash/corporate-commercial/iso-20022.html

Effective August 11, 2025, we would like to inform you of the upcoming changes to the *Business Pricing Information* document that may impact your account.

**Primary pricing updates in your revised *Business Pricing Information* disclosure**

- For the Silver, Gold and Platinum Checking check order discount, adding additional ways to use the discount
- Under Other Service Fees
  - Under Cash Deposits, adding Branch Cash Forward Non-Compliant Fee - $15
  - Under Safe Deposit Box Fees, the lock drilling fee will change to no charge (from $150)

Beginning August 11, 2025, a copy of the *Business Pricing Information* document will be available at **usbank.com/bpi**, by calling 800-673-3555 or visiting your local branch.

If you have any questions, you can call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. We accept relay calls. Or, schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Effective August 11, 2025, please review updates made to the *Your Deposit Account Agreement* document which may affect your rights.

Beginning July 7, 2025, you can review the full revised document at **usbank.com/YDAA-upcoming-version**, by calling 24-Hour Banking at 800-USBANKS (872-2657) or by visiting your local U.S. Bank branch. We accept relay calls.

**Here's what you should know:**

- Under **Refusing Payment on Your Checks**, adding we may refuse to exchange for cash any check drawn on your account unless the presenter of such check also maintains a deposit account with us.

If you have questions, please call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. You can also schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

us bank

**BALANCE YOUR ACCOUNT**

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $______________
4. Enter the total deposits recorded in the Outstanding Deposits section. $______________
5. Total lines 3 and 4. $______________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $______________
7. Subtract line 6 from line 5. This is your balance. $______________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

### In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### *What To Do If You Think You Find A Mistake on Your Statement*

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

## INFORMATION YOU SHOULD KNOW (CONTINUED)

## U.S. BANK GOLD - BUSINESS CHECKING

***Member FDIC***

U.S. Bank National Association

**Account Number** [redacted]**-1473**

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Jun 2 | | $ | 0.00 |
| Other Deposits | 30 | | 200,416.92 |
| Other Withdrawals | 27 | | 200,416.92- |
| **Ending Balance on Jun 30, 2025** | | **$** | **0.00** |

Number of Days in Statement Period 30

### Other Deposits

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun 2 | Electronic Deposit REF=251530040164860N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993174 | | $ 7,166.90 |
| Jun 2 | Electronic Deposit REF=251530040164840N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993174 | | 7,823.78 |
| Jun 2 | Electronic Deposit REF=251500080652110N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993174 | | 8,268.70 |
| Jun 3 | Electronic Deposit REF=251530181893770N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993174 | | 5,871.26 |
| Jun 4 | Electronic Deposit REF=251540141852700N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993174 | | 4,629.09 |
| Jun 5 | Electronic Deposit REF=251550157263750N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993174 | | 6,068.52 |
| Jun 6 | Electronic Deposit REF=251560111156750N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993174 | | 6,373.32 |
| Jun 9 | Electronic Deposit REF=251570116954010N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993174 | | 5,286.77 |
| Jun 9 | Electronic Deposit REF=251600069856150N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993174 | | 6,316.40 |
| Jun 9 | Electronic Deposit REF=251600069856170N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993174 | | 7,252.44 |
| Jun 10 | Electronic Deposit REF=251600176872650N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993174 | | 5,185.23 |
| Jun 11 | Electronic Deposit REF=251610083459580N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993174 | | 6,605.08 |
| Jun 12 | Electronic Deposit REF=251620141766430N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993174 | | 6,757.67 |
| Jun 13 | Electronic Deposit REF=251630152065490N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993174 | | 6,335.68 |
| Jun 16 | Electronic Deposit REF=251670120362010N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993174 | | 6,164.60 |

usbank.

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted] 1473
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association
**Account Number [redacted]-1473**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun 16 | Electronic Deposit REF=251640166632580N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993174 | | 6,603.20 |
| Jun 16 | Electronic Deposit REF=251670120361990N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993174 | | 9,521.33 |
| Jun 17 | Electronic Deposit REF=251670211809060N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993174 | | 5,544.46 |
| Jun 18 | Electronic Deposit REF=251680174128190N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993174 | | 6,604.22 |
| Jun 20 | Electronic Deposit REF=251710069088980N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993174 | | 6,071.25 |
| Jun 20 | Electronic Deposit REF=251690108559660N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993174 | | 6,565.94 |
| Jun 23 | Electronic Deposit REF=251740051445390N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993174 | | 5,345.44 |
| Jun 23 | Electronic Deposit REF=251740051445370N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993174 | | 8,575.37 |
| Jun 24 | Electronic Deposit REF=251740141515280N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993174 | | 5,070.79 |
| Jun 25 | Electronic Deposit REF=251750082139910N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993174 | | 7,092.72 |
| Jun 26 | Electronic Deposit REF=251760116402840N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993174 | | 7,686.68 |
| Jun 27 | Electronic Deposit REF=251770156029220N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993174 | | 6,966.45 |
| Jun 30 | Electronic Deposit REF=251810041983430N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993174 | | 6,096.80 |
| Jun 30 | Electronic Deposit REF=251780082158810N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993174 | | 7,986.36 |
| Jun 30 | Electronic Deposit REF=251810041983410N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993174 | | 8,580.47 |
| | | | **Total Other Deposits** | **$ 200,416.92** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun 2 | ZBA Transfer | To Account [redacted] 3665 | 0200000619 | $ 23,259.38- |
| Jun 3 | ZBA Transfer | To Account [redacted] 3665 | 0300000611 | 5,871.26- |
| Jun 4 | ZBA Transfer | To Account [redacted] 3665 | 0400000577 | 4,629.09- |
| Jun 5 | ZBA Transfer | To Account [redacted] 3665 | 0500000599 | 6,068.52- |
| Jun 6 | Electronic Withdrawal REF=251560078371840N00 | To ADT SECURITY SER 8881323080ADTPAPACH 401860007 | | 64.99- |
| Jun 6 | ZBA Transfer | To Account [redacted] 3665 | 0600000614 | 6,308.33- |
| Jun 9 | ZBA Transfer | To Account [redacted] 3665 | 0900000612 | 18,855.61- |

usbank

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted] 1473
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association **Account Number [redacted]-1473**

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun 10 | ZBA Transfer | To Account [redacted] 3665 | 1000000599 | 521.82- |
| Jun 10 | Electronic Withdrawal REF=251600102710380N00 | To TSYS/TRANSFIRST WFBTRANSF1MERCH FEES543684555993174 | | 4,663.41- |
| Jun 11 | ZBA Transfer | To Account [redacted] 3665 | 1100000553 | 6,605.08- |
| Jun 12 | ZBA Transfer | To Account [redacted] 3665 | 1200000602 | 6,757.67- |
| Jun 13 | ZBA Transfer | To Account [redacted] 3665 | 1300000608 | 6,335.68- |
| Jun 16 | ZBA Transfer | To Account [redacted] 3665 | 1600000591 | 22,289.13- |
| Jun 17 | ZBA Transfer | To Account [redacted] 3665 | 1700000564 | 5,544.46- |
| Jun 18 | ZBA Transfer | To Account [redacted] 3665 | 1800000603 | 6,604.22- |
| Jun 20 | ZBA Transfer | To Account [redacted] 3665 | 2000000615 | 12,637.19- |
| Jun 23 | Electronic Withdrawal REF=251710174236250Y00 | To SO CAL GAS 1992052494PAID SCGC 0094364747 | | 158.40- |
| Jun 23 | ZBA Transfer | To Account [redacted] 3665 | 2300000604 | 13,762.41- |
| Jun 24 | Electronic Withdrawal REF=251740088180910N00 | To WASTE MANAGEMENT 9580653001PAYMENT 000169622403004 | | 471.01- |
| Jun 24 | ZBA Transfer | To Account [redacted] 3665 | 2400000544 | 4,599.78- |
| Jun 25 | Electronic Withdrawal REF=251750040473090N00 | To SO CAL EDISON CO 0088778600DIRECTPAY 700271181328 | | 1,937.87- |
| Jun 25 | ZBA Transfer | To Account [redacted] 3665 | 2500000557 | 5,154.85- |
| Jun 26 | Electronic Withdrawal REF=251760131218550N00 | To FRONTIER COMMUNI 7529252911BILL PAY 21094358741 | | 294.39- |
| Jun 26 | ZBA Transfer | To Account [redacted] 3665 | 2600000613 | 7,392.29- |
| Jun 27 | ZBA Transfer | To Account [redacted] 3665 | 2700000590 | 6,966.45- |
| Jun 30 | Electronic Withdrawal REF=251780102181400N00 | To CITY MB UTILITY 2141901461310802550 | | 834.45- |
| Jun 30 | ZBA Transfer | To Account [redacted] 3665 | 3000000635 | 21,829.18- |
| | | | **Total Other Withdrawals** | **$ 200,416.92-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Jun 2 | 0.00 | Jun 11 | 0.00 | Jun 23 | 0.00 |
| Jun 3 | 0.00 | Jun 12 | 0.00 | Jun 24 | 0.00 |
| Jun 4 | 0.00 | Jun 13 | 0.00 | Jun 25 | 0.00 |
| Jun 5 | 0.00 | Jun 16 | 0.00 | Jun 26 | 0.00 |
| Jun 6 | 0.00 | Jun 17 | 0.00 | Jun 27 | 0.00 |
| Jun 9 | 0.00 | Jun 18 | 0.00 | Jun 30 | 0.00 |
| Jun 10 | 0.00 | Jun 20 | 0.00 | | |

Balances only appear for days reflecting change.

This page intentionally left blank

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4474 TRN S Y ST01

000638995497283 P

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**

Account Number:
[redacted] 1523

Statement Period:
Jun 2, 2025
through
Jun 30, 2025



***To Contact U.S. Bank***

| | |
|---|---|
| ***24-Hour Business Solutions:*** | *800-673-3555* |
| ***U.S. Bank accepts Relay Calls*** | |
| ***Internet:*** | *usbank.com* |

## NEWS FOR YOU

Scan here with your phone's camera to download the U.S. Bank Mobile App.

## INFORMATION YOU SHOULD KNOW

Starting July 14, the wire industry will be changing to the ISO 20022 standardized format. If you currently receive wire advices via email, mail, or fax, updated field names will be provided.

**Action:** To learn more, please visit https://www.usbank.com/splash/corporate-commercial/iso-20022.html

---

Effective August 11, 2025, we would like to inform you of the upcoming changes to the *Business Pricing Information* document that may impact your account.

**Primary pricing updates in your revised *Business Pricing Information* disclosure**

- For the Silver, Gold and Platinum Checking check order discount, adding additional ways to use the discount
- Under Other Service Fees
  - Under Cash Deposits, adding Branch Cash Forward Non-Compliant Fee - $15
  - Under Safe Deposit Box Fees, the lock drilling fee will change to no charge (from $150)

Beginning August 11, 2025, a copy of the *Business Pricing Information* document will be available at **usbank.com/bpi**, by calling 800-673-3555 or visiting your local branch.

If you have any questions, you can call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. We accept relay calls. Or, schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

---

Effective August 11, 2025, please review updates made to the *Your Deposit Account Agreement* document which may affect your rights.

Beginning July 7, 2025, you can review the full revised document at **usbank.com/YDAA-upcoming-version**, by calling 24-Hour Banking at 800-USBANKS (872-2657) or by visiting your local U.S. Bank branch. We accept relay calls.

**Here's what you should know:**

- Under **Refusing Payment on Your Checks**, adding we may refuse to exchange for cash any check drawn on your account unless the presenter of such check also maintains a deposit account with us.

If you have questions, please call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. You can also schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

## BALANCE YOUR ACCOUNT

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $______________
4. Enter the total deposits recorded in the Outstanding Deposits section. $______________
5. Total lines 3 and 4. $______________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $______________
7. Subtract line 6 from line 5. This is your balance. $______________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

### IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

### IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

### CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

***What To Do If You Think You Find A Mistake on Your Statement***

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

### REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

### CONSUMER REPORT DISPUTES

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

Member FDIC

EQUAL HOUSING LENDER

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808



## INFORMATION YOU SHOULD KNOW (CONTINUED)

## U.S. BANK GOLD - BUSINESS CHECKING

*Member FDIC*

U.S. Bank National Association

**Account Number** [redacted]**-1523**

### Account Summary

| | # Items | | | | |
|---|---|---|---|---|---|
| Beginning Balance on Jun 2 | | $ | 0.00 | Number of Days in Statement Period | 30 |
| Other Deposits | 30 | | 146,260.34 | | |
| Other Withdrawals | 26 | | 146,260.34- | | |
| **Ending Balance on Jun 30, 2025** | | **$** | **0.00** | | |

### Other Deposits

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun 2 | Electronic Deposit REF=251500080652010N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | $ 6,335.16 |
| Jun 2 | Electronic Deposit REF=251530040164660N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 8,562.27 |
| Jun 2 | Electronic Deposit REF=251530040164640N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 9,644.30 |
| Jun 3 | Electronic Deposit REF=251530181893670N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 5,037.17 |
| Jun 4 | Electronic Deposit REF=251540141852600N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 3,693.84 |
| Jun 5 | Electronic Deposit REF=251550157263650N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 5,049.89 |
| Jun 6 | Electronic Deposit REF=251560111156650N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 4,625.77 |
| Jun 9 | Electronic Deposit REF=251600069855970N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 4,612.26 |
| Jun 9 | Electronic Deposit REF=251570116953910N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 5,126.19 |
| Jun 9 | Electronic Deposit REF=251600069855950N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 5,347.76 |
| Jun 10 | Electronic Deposit REF=251600176872550N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 4,416.60 |
| Jun 11 | Electronic Deposit REF=251610083459480N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 5,321.33 |
| Jun 12 | Electronic Deposit REF=251620141766330N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 5,470.90 |
| Jun 13 | Electronic Deposit REF=251630152065390N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 4,594.45 |
| Jun 16 | Electronic Deposit REF=251670120361810N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 4,769.71 |

usbank

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted] 1523
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association **Account Number [redacted]-1523**

### Other Deposits (continued)

| *Date* | *Description of Transaction* | | *Ref Number* | *Amount* |
|---|---|---|---|---|
| Jun 16 | Electronic Deposit REF=251640166632480N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 4,991.85 |
| Jun 16 | Electronic Deposit REF=251670120361790N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 5,399.62 |
| Jun 17 | Electronic Deposit REF=251670211808960N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 3,828.76 |
| Jun 18 | Electronic Deposit REF=251680174128090N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 4,786.77 |
| Jun 20 | Electronic Deposit REF=251690108559560N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 3,433.91 |
| Jun 20 | Electronic Deposit REF=251710069088880N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 4,506.32 |
| Jun 23 | Electronic Deposit REF=251740051445210N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 3,906.55 |
| Jun 23 | Electronic Deposit REF=251740051445190N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 6,593.96 |
| Jun 24 | Electronic Deposit REF=251740141515200N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 5,302.37 |
| Jun 25 | Electronic Deposit REF=251750082139830N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 3,769.31 |
| Jun 26 | Electronic Deposit REF=251760116402760N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 2,982.30 |
| Jun 27 | Electronic Deposit REF=251770156029140N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 3,437.84 |
| Jun 30 | Electronic Deposit REF=251780082158730N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 2,695.72 |
| Jun 30 | Electronic Deposit REF=251810041983250N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 3,777.43 |
| Jun 30 | Electronic Deposit REF=251810041983270N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 4,240.03 |
| | | | **Total Other Deposits** | **$ 146,260.34** |

### Other Withdrawals

| *Date* | *Description of Transaction* | | *Ref Number* | *Amount* |
|---|---|---|---|---|
| Jun 2 | ZBA Transfer | To Account [redacted]3665 | 0200000624 | $ 24,541.73- |
| Jun 3 | ZBA Transfer | To Account [redacted]3665 | 0300000616 | 5,037.17- |
| Jun 4 | ZBA Transfer | To Account [redacted]3665 | 0400000582 | 3,693.84- |
| Jun 5 | ZBA Transfer | To Account [redacted]3665 | 0500000604 | 5,049.89- |
| Jun 6 | Electronic Withdrawal REF=251560100706680N00 | To FRONTIER COMMUNI 7529252911BILL PAY 21046398931 | | 242.98- |
| Jun 6 | Electronic Withdrawal REF=251560131133130N00 | To LADWP 4956000736WEB PAY 7450951000 | | 710.39- |

us bank.

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**

Account Number:
[redacted] 1523
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association **Account Number [redacted]-1523**

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun 6 | Electronic Withdrawal<br>REF=251560131132760N00 | To LADWP<br>4956000736WEB PAY 5399251000 | | 1,378.01- |
| Jun 6 | ZBA Transfer | To Account [redacted]3665 | 0600000619 | 2,294.39- |
| Jun 9 | ZBA Transfer | To Account [redacted]3665 | 0900000617 | 15,086.21- |
| Jun 10 | ZBA Transfer | To Account [redacted]3665 | 1000000604 | 500.77- |
| Jun 10 | Electronic Withdrawal<br>REF=251600102710330N00 | To TSYS/TRANSFIRST<br>WFBTRANSF1MERCH<br>FEES543684555993147 | | 3,915.83- |
| Jun 11 | ZBA Transfer | To Account [redacted]3665 | 1100000558 | 5,321.33- |
| Jun 12 | ZBA Transfer | To Account [redacted]3665 | 1200000607 | 5,470.90- |
| Jun 13 | ZBA Transfer | To Account [redacted]3665 | 1300000613 | 4,594.45- |
| Jun 16 | Electronic Withdrawal<br>REF=251640149871210Y00 | To SO CAL GAS<br>1992052494PAID SCGC 0607609250 | | 89.95- |
| Jun 16 | ZBA Transfer | To Account [redacted]3665 | 1600000596 | 15,071.23- |
| Jun 17 | ZBA Transfer | To Account [redacted]3665 | 1700000569 | 3,828.76- |
| Jun 18 | ZBA Transfer | To Account [redacted]3665 | 1800000608 | 4,786.77- |
| Jun 20 | ZBA Transfer | To Account [redacted]3665 | 2000000620 | 7,940.23- |
| Jun 23 | ZBA Transfer | To Account [redacted]3665 | 2300000609 | 10,500.51- |
| Jun 24 | ZBA Transfer | To Account [redacted]3665 | 2400000549 | 5,302.37- |
| Jun 25 | ZBA Transfer | To Account [redacted]3665 | 2500000561 | 3,769.31- |
| Jun 26 | Electronic Withdrawal<br>REF=251760117410610N00 | To ADT SECURITY SER<br>8881323080ADTPAPACH 401536035 | | 81.48- |
| Jun 26 | ZBA Transfer | To Account [redacted]3665 | 2600000617 | 2,900.82- |
| Jun 27 | ZBA Transfer | To Account [redacted]3665 | 2700000594 | 3,437.84- |
| Jun 30 | ZBA Transfer | To Account [redacted]3665 | 3000000639 | 10,713.18- |
| | | | **Total Other Withdrawals** | **$ 146,260.34-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Jun 2 | 0.00 | Jun 11 | 0.00 | Jun 23 | 0.00 |
| Jun 3 | 0.00 | Jun 12 | 0.00 | Jun 24 | 0.00 |
| Jun 4 | 0.00 | Jun 13 | 0.00 | Jun 25 | 0.00 |
| Jun 5 | 0.00 | Jun 16 | 0.00 | Jun 26 | 0.00 |
| Jun 6 | 0.00 | Jun 17 | 0.00 | Jun 27 | 0.00 |
| Jun 9 | 0.00 | Jun 18 | 0.00 | Jun 30 | 0.00 |
| Jun 10 | 0.00 | Jun 20 | 0.00 | | |

Balances only appear for days reflecting change.

This page intentionally left blank

**Business Statement**

Account Number:
[redacted] 1283
Statement Period:
Jun 2, 2025
through
Jun 30, 2025

Page 1 of 2

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4474 TRN S Y ST01

000638995632684 P

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

***To Contact U.S. Bank***

***24-Hour Business Solutions:*** *800-673-3555*

***U.S. Bank accepts Relay Calls***

***Internet:*** *usbank.com*

## NEWS FOR YOU

Scan here with your phone's camera to download the U.S. Bank Mobile App.

## INFORMATION YOU SHOULD KNOW

Starting July 14, the wire industry will be changing to the ISO 20022 standardized format. If you currently receive wire advices via email, mail, or fax, updated field names will be provided.

**Action:** To learn more, please visit https://www.usbank.com/splash/corporate-commercial/iso-20022.html

Effective August 11, 2025, we would like to inform you of the upcoming changes to the *Business Pricing Information* document that may impact your account.

**Primary pricing updates in your revised *Business Pricing Information* disclosure**

- For the Silver, Gold and Platinum Checking check order discount, adding additional ways to use the discount
- Under Other Service Fees
  - Under Cash Deposits, adding Branch Cash Forward Non-Compliant Fee - $15
  - Under Safe Deposit Box Fees, the lock drilling fee will change to no charge (from $150)

Beginning August 11, 2025, a copy of the *Business Pricing Information* document will be available at **usbank.com/bpi**, by calling 800-673-3555 or visiting your local branch.

If you have any questions, you can call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. We accept relay calls. Or, schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Effective August 11, 2025, please review updates made to the *Your Deposit Account Agreement* document which may affect your rights.

Beginning July 7, 2025, you can review the full revised document at **usbank.com/YDAA-upcoming-version**, by calling 24-Hour Banking at 800-USBANKS (872-2657) or by visiting your local U.S. Bank branch. We accept relay calls.

**Here's what you should know:**

- Under **Refusing Payment on Your Checks**, adding we may refuse to exchange for cash any check drawn on your account unless the presenter of such check also maintains a deposit account with us.

If you have questions, please call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. You can also schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

## BALANCE YOUR ACCOUNT

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $______________
4. Enter the total deposits recorded in the Outstanding Deposits section. $______________
5. Total lines 3 and 4. $______________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $______________
7. Subtract line 6 from line 5. This is your balance. $______________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

### IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

### IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

### CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

***What To Do If You Think You Find A Mistake on Your Statement***

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

### REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

### CONSUMER REPORT DISPUTES

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

Member FDIC

EQUAL HOUSING LENDER

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted] 1283
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## INFORMATION YOU SHOULD KNOW (CONTINUED)

## U.S. BANK GOLD - BUSINESS CHECKING

***Member FDIC***

U.S. Bank National Association

**Account Number** [redacted]**-1283**

**Account Summary**

| | | | | |
|---|---|---|---|---|
| Beginning Balance on Jun 2 | $ | 0.00 | Number of Days in Statement Period | 30 |
| **Ending Balance on Jun 30, 2025** | **$** | **0.00** | | |

This page intentionally left blank

**Business Statement**

Account Number:
[redacted] 1267
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4474 TRN S Y ST01

000638995643396 P

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

***To Contact U.S. Bank***

***24-Hour Business Solutions:*** *800-673-3555*

***U.S. Bank accepts Relay Calls***

***Internet:*** *usbank.com*

## NEWS FOR YOU

Scan here with your phone's camera to download the U.S. Bank Mobile App.

## INFORMATION YOU SHOULD KNOW

Starting July 14, the wire industry will be changing to the ISO 20022 standardized format. If you currently receive wire advices via email, mail, or fax, updated field names will be provided.

**Action:** To learn more, please visit https://www.usbank.com/splash/corporate-commercial/iso-20022.html

Effective August 11, 2025, we would like to inform you of the upcoming changes to the *Business Pricing Information* document that may impact your account.

**Primary pricing updates in your revised *Business Pricing Information* disclosure**

- For the Silver, Gold and Platinum Checking check order discount, adding additional ways to use the discount
- Under Other Service Fees
  - Under Cash Deposits, adding Branch Cash Forward Non-Compliant Fee - $15
  - Under Safe Deposit Box Fees, the lock drilling fee will change to no charge (from $150)

Beginning August 11, 2025, a copy of the *Business Pricing Information* document will be available at **usbank.com/bpi**, by calling 800-673-3555 or visiting your local branch.

If you have any questions, you can call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. We accept relay calls. Or, schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Effective August 11, 2025, please review updates made to the *Your Deposit Account Agreement* document which may affect your rights.

Beginning July 7, 2025, you can review the full revised document at **usbank.com/YDAA-upcoming-version**, by calling 24-Hour Banking at 800-USBANKS (872-2657) or by visiting your local U.S. Bank branch. We accept relay calls.

**Here's what you should know:**

- Under **Refusing Payment on Your Checks**, adding we may refuse to exchange for cash any check drawn on your account unless the presenter of such check also maintains a deposit account with us.

If you have questions, please call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. You can also schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

usbank

**BALANCE YOUR ACCOUNT**

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $______________
4. Enter the total deposits recorded in the Outstanding Deposits section. $______________
5. Total lines 3 and 4. $______________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $______________
7. Subtract line 6 from line 5. This is your balance. $______________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

### In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

***What To Do If You Think You Find A Mistake on Your Statement***

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

us bank

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted] 1267
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## INFORMATION YOU SHOULD KNOW (CONTINUED)

## U.S. BANK GOLD - BUSINESS CHECKING

***Member FDIC***

U.S. Bank National Association

**Account Number** [redacted] **-1267**

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Jun 2 | | $ | 0.00 |
| Other Deposits | 65 | | 69,077.12 |
| Other Withdrawals | 23 | | 69,077.12- |
| **Ending Balance on Jun 30, 2025** | | **$** | **0.00** |

Number of Days in Statement Period 30

### Other Deposits

| *Date* | *Description of Transaction* | | *Ref Number* | *Amount* |
|---|---|---|---|---|
| Jun 2 | Electronic Deposit REF=251530040165140N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | $ 1,747.05 |
| Jun 2 | Electronic Deposit REF=251500080652250N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 1,764.60 |
| Jun 2 | Electronic Deposit REF=251530040165120N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 2,649.49 |
| Jun 3 | Electronic Deposit REF=251530181893910N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 2,148.48 |
| Jun 4 | Electronic Deposit REF=251540141852840N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 1,627.57 |
| Jun 5 | CV OAK 00634539879341 Location/Ser#0000000002 | Cash Vault Deposit | 4539879341 | 22.24 |
| Jun 5 | CV OAK 00634539879331 Location/Ser#0000000002 | Cash Vault Deposit | 4539879331 | 25.34 |
| Jun 5 | CV OAK 00634539879442 Location/Ser#0000000002 | Cash Vault Deposit | 4539879442 | 30.30 |
| Jun 5 | CV OAK 00634539879330 Location/Ser#0000000002 | Cash Vault Deposit | 4539879330 | 48.72 |
| Jun 5 | CV OAK 00634539879438 Location/Ser#0000000002 | Cash Vault Deposit | 4539879438 | 73.85 |
| Jun 5 | CV OAK 00634539879340 Location/Ser#0000000002 | Cash Vault Deposit | 4539879340 | 76.00 |
| Jun 5 | CV OAK 00634539879338 Location/Ser#0000000002 | Cash Vault Deposit | 4539879338 | 82.58 |
| Jun 5 | CV OAK 00634539879441 Location/Ser#0000000002 | Cash Vault Deposit | 4539879441 | 83.85 |
| Jun 5 | CV OAK 00634539879339 Location/Ser#0000000002 | Cash Vault Deposit | 4539879339 | 85.10 |
| Jun 5 | CV OAK 00634539879444 Location/Ser#0000000002 | Cash Vault Deposit | 4539879444 | 100.00 |
| Jun 5 | CV OAK 00634539879332 Location/Ser#0000000002 | Cash Vault Deposit | 4539879332 | 100.00 |
| Jun 5 | CV OAK 00634539879439 Location/Ser#0000000002 | Cash Vault Deposit | 4539879439 | 116.82 |
| Jun 5 | CV OAK 00634539879440 Location/Ser#0000000002 | Cash Vault Deposit | 4539879440 | 147.59 |
| Jun 5 | CV OAK 00634539879443 Location/Ser#0000000002 | Cash Vault Deposit | 4539879443 | 164.10 |
| Jun 5 | Electronic Deposit REF=251550157263890N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 1,721.80 |

us bank

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted] 1267
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association **Account Number [redacted]-1267**

**Other Deposits (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun 6 | Electronic Deposit REF=251560111156890N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 3,154.96 |
| Jun 9 | Electronic Deposit REF=251600069856430N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 2,384.08 |
| Jun 9 | Electronic Deposit REF=251570116954150N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 2,473.77 |
| Jun 9 | Electronic Deposit REF=251600069856450N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 3,311.50 |
| Jun 10 | ZBA Credit | From Account [redacted]3665 | 1000000592 | 344.69 |
| Jun 10 | Electronic Deposit REF=251600176872790N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 1,182.37 |
| Jun 11 | Electronic Deposit REF=251610083459700N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 1,552.13 |
| Jun 12 | CV OAK 00634540772165 Location/Ser#0000000002 | Cash Vault Deposit | 4540772165 | 16.60 |
| Jun 12 | CV OAK 00634540772164 Location/Ser#0000000002 | Cash Vault Deposit | 4540772164 | 29.75 |
| Jun 12 | CV OAK 00634540772163 Location/Ser#0000000002 | Cash Vault Deposit | 4540772163 | 30.00 |
| Jun 12 | CV OAK 00634540772162 Location/Ser#0000000002 | Cash Vault Deposit | 4540772162 | 51.75 |
| Jun 12 | CV OAK 00634540772161 Location/Ser#0000000002 | Cash Vault Deposit | 4540772161 | 54.00 |
| Jun 12 | CV OAK 00634540772159 Location/Ser#0000000002 | Cash Vault Deposit | 4540772159 | 85.15 |
| Jun 12 | CV OAK 00634540772160 Location/Ser#0000000002 | Cash Vault Deposit | 4540772160 | 149.60 |
| Jun 12 | Electronic Deposit REF=251620141766550N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 2,780.16 |
| Jun 13 | Electronic Deposit REF=251630152065610N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 2,735.65 |
| Jun 16 | Electronic Deposit REF=251640166632700N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 1,687.42 |
| Jun 16 | Electronic Deposit REF=251670120362250N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 1,792.67 |
| Jun 16 | Electronic Deposit REF=251670120362230N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 2,191.96 |
| Jun 17 | Electronic Deposit REF=251670211809180N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 2,209.88 |
| Jun 18 | Electronic Deposit REF=251680174128310N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 2,224.02 |
| Jun 20 | CV OAK 00634541765209 Location/Ser#0000000002 | Cash Vault Deposit | 4541765209 | 3.85 |

us bank

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted] 1267
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association **Account Number [redacted]-1267**

**Other Deposits (continued)**

| *Date* | *Description of Transaction* | | *Ref Number* | *Amount* |
|---|---|---|---|---|
| Jun 20 | CV OAK 00634541765208 Location/Ser#0000000002 | Cash Vault Deposit | 4541765208 | 15.00 |
| Jun 20 | CV OAK 00634541765212 Location/Ser#0000000002 | Cash Vault Deposit | 4541765212 | 25.20 |
| Jun 20 | CV OAK 00634541765210 Location/Ser#0000000002 | Cash Vault Deposit | 4541765210 | 49.55 |
| Jun 20 | CV OAK 00634541765214 Location/Ser#0000000002 | Cash Vault Deposit | 4541765214 | 128.00 |
| Jun 20 | CV OAK 00634541765211 Location/Ser#0000000002 | Cash Vault Deposit | 4541765211 | 130.00 |
| Jun 20 | CV OAK 00634541765213 Location/Ser#0000000002 | Cash Vault Deposit | 4541765213 | 215.70 |
| Jun 20 | Electronic Deposit REF=251690108559780N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 1,823.98 |
| Jun 20 | Electronic Deposit REF=251710069089100N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 2,157.30 |
| Jun 23 | Electronic Deposit REF=251740051445590N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 2,664.37 |
| Jun 23 | Electronic Deposit REF=251740051445570N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 2,984.49 |
| Jun 24 | Electronic Deposit REF=251740141515380N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 1,128.08 |
| Jun 25 | Electronic Deposit REF=251750082140010N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 1,502.19 |
| Jun 26 | CV OAK 00634542533472 Location/Ser#0000000002 | Cash Vault Deposit | 4542533472 | 27.51 |
| Jun 26 | CV OAK 00634542533476 Location/Ser#0000000002 | Cash Vault Deposit | 4542533476 | 116.70 |
| Jun 26 | CV OAK 00634542533474 Location/Ser#0000000002 | Cash Vault Deposit | 4542533474 | 118.10 |
| Jun 26 | CV OAK 00634542533475 Location/Ser#0000000002 | Cash Vault Deposit | 4542533475 | 125.00 |
| Jun 26 | CV OAK 00634542533473 Location/Ser#0000000002 | Cash Vault Deposit | 4542533473 | 186.16 |
| Jun 26 | CV OAK 00634542533471 Location/Ser#0000000002 | Cash Vault Deposit | 4542533471 | 219.73 |
| Jun 26 | Electronic Deposit REF=251760116402940N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 3,660.95 |
| Jun 27 | Electronic Deposit REF=251770156029320N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 2,219.84 |
| Jun 30 | Electronic Deposit REF=251780082158910N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 1,666.66 |
| Jun 30 | Electronic Deposit REF=251810041983610N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 2,095.87 |

us bank

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted] 1267
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association **Account Number [redacted]-1267**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun 30 | Electronic Deposit REF=251810041983630N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 2,555.30 |
| | | **Total Other Deposits** | $ | **69,077.12** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun 2 | ZBA Transfer | To Account [redacted] 3665 | 0200000612 | $ 6,161.14- |
| Jun 3 | ZBA Transfer | To Account [redacted] 3665 | 0300000604 | 2,148.48- |
| Jun 4 | Electronic Withdrawal REF=251540133101190N00 | To ATT 9864031004Payment 579545002EPAYG | | 112.35- |
| Jun 4 | Electronic Withdrawal REF=251540053388710N00 | To COMCAST-XFINITY 0000213249CABLE SVCS2178339 | | 242.36- |
| Jun 4 | ZBA Transfer | To Account [redacted] 3665 | 0400000570 | 1,272.86- |
| Jun 5 | ZBA Transfer | To Account [redacted] 3665 | 0500000592 | 2,878.29- |
| Jun 6 | ZBA Transfer | To Account [redacted] 3665 | 0600000607 | 3,154.96- |
| Jun 9 | ZBA Transfer | To Account [redacted] 3665 | 0900000605 | 8,169.35- |
| Jun 10 | Electronic Withdrawal REF=251600102710450N00 | To TSYS/TRANSFIRST WFBTRANSF1MERCH FEES543684555993210 | | 1,527.06- |
| Jun 11 | ZBA Transfer | To Account [redacted] 3665 | 1100000547 | 1,552.13- |
| Jun 12 | ZBA Transfer | To Account [redacted] 3665 | 1200000595 | 3,197.01- |
| Jun 13 | ZBA Transfer | To Account [redacted] 3665 | 1300000601 | 2,735.65- |
| Jun 16 | ZBA Transfer | To Account [redacted] 3665 | 1600000585 | 5,672.05- |
| Jun 17 | Electronic Withdrawal REF=251670245228280N00 | To TSYS/TRANSFIRST WFBTRANSF1CR CD CHBK543684555993210 | | 212.58- |
| Jun 17 | ZBA Transfer | To Account [redacted] 3665 | 1700000558 | 1,997.30- |
| Jun 18 | ZBA Transfer | To Account [redacted] 3665 | 1800000596 | 2,224.02- |
| Jun 20 | ZBA Transfer | To Account [redacted] 3665 | 2000000607 | 4,548.58- |
| Jun 23 | ZBA Transfer | To Account [redacted] 3665 | 2300000598 | 5,648.86- |
| Jun 24 | ZBA Transfer | To Account [redacted] 3665 | 2400000538 | 1,128.08- |
| Jun 25 | ZBA Transfer | To Account [redacted] 3665 | 2500000552 | 1,502.19- |
| Jun 26 | ZBA Transfer | To Account [redacted] 3665 | 2600000607 | 4,454.15- |
| Jun 27 | ZBA Transfer | To Account [redacted] 3665 | 2700000585 | 2,219.84- |
| Jun 30 | ZBA Transfer | To Account [redacted] 3665 | 3000000630 | 6,317.83- |
| | | **Total Other Withdrawals** | $ | **69,077.12-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Jun 2 | 0.00 | Jun 11 | 0.00 | Jun 23 | 0.00 |
| Jun 3 | 0.00 | Jun 12 | 0.00 | Jun 24 | 0.00 |
| Jun 4 | 0.00 | Jun 13 | 0.00 | Jun 25 | 0.00 |
| Jun 5 | 0.00 | Jun 16 | 0.00 | Jun 26 | 0.00 |
| Jun 6 | 0.00 | Jun 17 | 0.00 | Jun 27 | 0.00 |
| Jun 9 | 0.00 | Jun 18 | 0.00 | Jun 30 | 0.00 |
| Jun 10 | 0.00 | Jun 20 | 0.00 | | |

Balances only appear for days reflecting change.

**Business Statement**

Account Number:
[redacted] 1275

Statement Period:
Jun 2, 2025
through
Jun 30, 2025



P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4474 TRN S Y ST01

000638995654166 P

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

***To Contact U.S. Bank***

***24-Hour Business Solutions:*** *800-673-3555*

***U.S. Bank accepts Relay Calls***

***Internet:*** *usbank.com*

## NEWS FOR YOU

Scan here with your phone's camera to download the U.S. Bank Mobile App.

## INFORMATION YOU SHOULD KNOW

Starting July 14, the wire industry will be changing to the ISO 20022 standardized format. If you currently receive wire advices via email, mail, or fax, updated field names will be provided.

**Action:** To learn more, please visit https://www.usbank.com/splash/corporate-commercial/iso-20022.html

Effective August 11, 2025, we would like to inform you of the upcoming changes to the *Business Pricing Information* document that may impact your account.

**Primary pricing updates in your revised *Business Pricing Information* disclosure**

- For the Silver, Gold and Platinum Checking check order discount, adding additional ways to use the discount
- Under Other Service Fees
  - Under Cash Deposits, adding Branch Cash Forward Non-Compliant Fee - $15
  - Under Safe Deposit Box Fees, the lock drilling fee will change to no charge (from $150)

Beginning August 11, 2025, a copy of the *Business Pricing Information* document will be available at **usbank.com/bpi**, by calling 800-673-3555 or visiting your local branch.

If you have any questions, you can call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. We accept relay calls. Or, schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Effective August 11, 2025, please review updates made to the *Your Deposit Account Agreement* document which may affect your rights.

Beginning July 7, 2025, you can review the full revised document at **usbank.com/YDAA-upcoming-version**, by calling 24-Hour Banking at 800-USBANKS (872-2657) or by visiting your local U.S. Bank branch. We accept relay calls.

**Here's what you should know:**

- Under **Refusing Payment on Your Checks**, adding we may refuse to exchange for cash any check drawn on your account unless the presenter of such check also maintains a deposit account with us.

If you have questions, please call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. You can also schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

## BALANCE YOUR ACCOUNT

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $______________
4. Enter the total deposits recorded in the Outstanding Deposits section. $______________
5. Total lines 3 and 4. $______________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $______________
7. Subtract line 6 from line 5. This is your balance. $______________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

### IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

### IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

### CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

***What To Do If You Think You Find A Mistake on Your Statement***

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

### REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

### CONSUMER REPORT DISPUTES

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

Member FDIC

EQUAL HOUSING LENDER

usbank.

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted] 1275
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## INFORMATION YOU SHOULD KNOW (CONTINUED)

## U.S. BANK GOLD - BUSINESS CHECKING

*Member FDIC*

U.S. Bank National Association

**Account Number** [redacted]**-1275**

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Jun 2 | | $ | 0.00 |
| Other Deposits | 30 | | 134,843.84 |
| Other Withdrawals | 27 | | 134,843.84- |
| **Ending Balance on Jun 30, 2025** | | **$** | **0.00** |

Number of Days in Statement Period 30

### Other Deposits

| *Date* | *Description of Transaction* | | *Ref Number* | *Amount* |
|---|---|---|---|---|
| Jun 2 | Electronic Deposit REF=251500080652230N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | $ 4,983.28 |
| Jun 2 | Electronic Deposit REF=251530040165080N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 5,202.19 |
| Jun 2 | Electronic Deposit REF=251530040165100N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 6,413.31 |
| Jun 3 | Electronic Deposit REF=251530181893890N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 4,589.34 |
| Jun 4 | Electronic Deposit REF=251540141852820N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 3,541.17 |
| Jun 5 | Electronic Deposit REF=251550157263870N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 4,535.41 |
| Jun 6 | Electronic Deposit REF=251560111156870N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 5,034.98 |
| Jun 9 | Electronic Deposit REF=251600069856410N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 3,722.97 |
| Jun 9 | Electronic Deposit REF=251600069856390N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 3,898.58 |
| Jun 9 | Electronic Deposit REF=251570116954130N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 5,065.65 |
| Jun 10 | Electronic Deposit REF=251600176872770N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 5,340.53 |
| Jun 11 | Electronic Deposit REF=251610083459680N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 3,777.22 |
| Jun 12 | Electronic Deposit REF=251620141766530N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 3,530.68 |
| Jun 13 | Electronic Deposit REF=251630152065590N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 4,008.13 |
| Jun 16 | Electronic Deposit REF=251640166632680N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 3,756.96 |

usbank

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted] 1275
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association **Account Number [redacted]-1275**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun 16 | Electronic Deposit REF=251670120362210N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 4,837.44 |
| Jun 16 | Electronic Deposit REF=251670120362190N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 5,370.51 |
| Jun 17 | Electronic Deposit REF=251670211809160N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 4,249.32 |
| Jun 18 | Electronic Deposit REF=251680174128290N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 3,087.69 |
| Jun 20 | Electronic Deposit REF=251690108559760N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 3,836.60 |
| Jun 20 | Electronic Deposit REF=251710069089080N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 6,741.85 |
| Jun 23 | Electronic Deposit REF=251740051445530N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 4,613.28 |
| Jun 23 | Electronic Deposit REF=251740051445550N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 4,944.13 |
| Jun 24 | Electronic Deposit REF=251740141515360N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 4,048.06 |
| Jun 25 | Electronic Deposit REF=251750082139990N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 3,871.97 |
| Jun 26 | Electronic Deposit REF=251760116402920N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 5,056.36 |
| Jun 27 | Electronic Deposit REF=251770156029300N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 4,558.03 |
| Jun 30 | Electronic Deposit REF=251810041983570N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 3,752.43 |
| Jun 30 | Electronic Deposit REF=251810041983590N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 4,074.01 |
| Jun 30 | Electronic Deposit REF=251780082158890N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 4,401.76 |
| | | | **Total Other Deposits** | **$ 134,843.84** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun 2 | ZBA Transfer | To Account [redacted] 3665 | 0200000613 | $ 16,598.78- |
| Jun 3 | Electronic Withdrawal REF=251530157493600N00 | To CITY OF PASADENA 9956000759BILL DRAFT6102075637 | | 271.31- |
| Jun 3 | ZBA Transfer | To Account [redacted] 3665 | 0300000605 | 4,318.03- |
| Jun 4 | ZBA Transfer | To Account [redacted] 3665 | 0400000571 | 3,541.17- |
| Jun 5 | ZBA Transfer | To Account [redacted] 3665 | 0500000593 | 4,535.41- |
| Jun 6 | ZBA Transfer | To Account [redacted] 3665 | 0600000608 | 5,034.98- |
| Jun 9 | ZBA Transfer | To Account [redacted] 3665 | 0900000606 | 12,687.20- |

us bank

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted] 1275
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association **Account Number [redacted]-1275**

### Other Withdrawals (continued)

| *Date* | *Description of Transaction* | | *Ref Number* | *Amount* |
|---|---|---|---|---|
| Jun 10 | ZBA Transfer | To Account [redacted] 3665 | 1000000593 | 1,237.30- |
| Jun 10 | Electronic Withdrawal REF=251600153413770N00 | To CITY OF PASADENA 9956000759BILL DRAFT4106413170 | | 1,368.53- |
| Jun 10 | Electronic Withdrawal REF=251600102710440N00 | To TSYS/TRANSFIRST WFBTRANSF1MERCH FEES543684555993208 | | 2,734.70- |
| Jun 11 | ZBA Transfer | To Account [redacted] 3665 | 1100000548 | 3,777.22- |
| Jun 12 | ZBA Transfer | To Account [redacted] 3665 | 1200000596 | 3,530.68- |
| Jun 13 | ZBA Transfer | To Account [redacted] 3665 | 1300000602 | 4,008.13- |
| Jun 16 | Electronic Withdrawal REF=251640160646620N00 | To ATHENS SERVICES 2954313271TRASH PYMTPA00035003 | | 556.66- |
| Jun 16 | ZBA Transfer | To Account [redacted] 3665 | 1600000586 | 13,408.25- |
| Jun 17 | ZBA Transfer | To Account [redacted] 3665 | 1700000559 | 4,249.32- |
| Jun 18 | ZBA Transfer | To Account [redacted] 3665 | 1800000597 | 3,087.69- |
| Jun 20 | Electronic Withdrawal REF=251690119161240N00 | To TSYS/TRANSFIRST WFBTRANSF1CR CD CHBK543684555993208 | | 71.81- |
| Jun 20 | ZBA Transfer | To Account [redacted] 3665 | 2000000608 | 10,506.64- |
| Jun 23 | ZBA Transfer | To Account [redacted] 3665 | 2300000599 | 9,557.41- |
| Jun 24 | Electronic Withdrawal REF=251740155521890N00 | To ATT 9864031004PAYMENT 114967003EPAYZ | | 430.40- |
| Jun 24 | ZBA Transfer | To Account [redacted] 3665 | 2400000539 | 3,617.66- |
| Jun 25 | ZBA Transfer | To Account [redacted] 3665 | 2500000553 | 3,871.97- |
| Jun 26 | Electronic Withdrawal REF=251760143307100N00 | To TSYS/TRANSFIRST WFBTRANSF1CR CD CHBK543684555993208 | | 320.84- |
| Jun 26 | ZBA Transfer | To Account [redacted] 3665 | 2600000608 | 4,735.52- |
| Jun 27 | ZBA Transfer | To Account [redacted] 3665 | 2700000586 | 4,558.03- |
| Jun 30 | ZBA Transfer | To Account [redacted] 3665 | 3000000631 | 12,228.20- |
| | | | **Total Other Withdrawals** | **$ 134,843.84-** |

### Balance Summary

| *Date* | *Ending Balance* | *Date* | *Ending Balance* | *Date* | *Ending Balance* |
|---|---|---|---|---|---|
| Jun 2 | 0.00 | Jun 11 | 0.00 | Jun 23 | 0.00 |
| Jun 3 | 0.00 | Jun 12 | 0.00 | Jun 24 | 0.00 |
| Jun 4 | 0.00 | Jun 13 | 0.00 | Jun 25 | 0.00 |
| Jun 5 | 0.00 | Jun 16 | 0.00 | Jun 26 | 0.00 |
| Jun 6 | 0.00 | Jun 17 | 0.00 | Jun 27 | 0.00 |
| Jun 9 | 0.00 | Jun 18 | 0.00 | Jun 30 | 0.00 |
| Jun 10 | 0.00 | Jun 20 | 0.00 | | |

Balances only appear for days reflecting change.

This page intentionally left blank

**Business Statement**

Account Number:
[redacted] 3673
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4474 IMG S Y ST01

000638995556298 P

ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

***To Contact U.S. Bank***

***24-Hour Business Solutions:*** *800-673-3555*

***U.S. Bank accepts Relay Calls***

***Internet:*** *usbank.com*

## NEWS FOR YOU

Scan here with your phone's camera to download the U.S. Bank Mobile App.

## INFORMATION YOU SHOULD KNOW

Starting July 14, the wire industry will be changing to the ISO 20022 standardized format. If you currently receive wire advices via email, mail, or fax, updated field names will be provided.

**Action:** To learn more, please visit https://www.usbank.com/splash/corporate-commercial/iso-20022.html

Effective August 11, 2025, we would like to inform you of the upcoming changes to the *Business Pricing Information* document that may impact your account.

**Primary pricing updates in your revised *Business Pricing Information* disclosure**

- For the Silver, Gold and Platinum Checking check order discount, adding additional ways to use the discount
- Under Other Service Fees
  - Under Cash Deposits, adding Branch Cash Forward Non-Compliant Fee - $15
  - Under Safe Deposit Box Fees, the lock drilling fee will change to no charge (from $150)

Beginning August 11, 2025, a copy of the *Business Pricing Information* document will be available at **usbank.com/bpi**, by calling 800-673-3555 or visiting your local branch.

If you have any questions, you can call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. We accept relay calls. Or, schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Effective August 11, 2025, please review updates made to the *Your Deposit Account Agreement* document which may affect your rights.

Beginning July 7, 2025, you can review the full revised document at **usbank.com/YDAA-upcoming-version**, by calling 24-Hour Banking at 800-USBANKS (872-2657) or by visiting your local U.S. Bank branch. We accept relay calls.

**Here's what you should know:**

- Under **Refusing Payment on Your Checks**, adding we may refuse to exchange for cash any check drawn on your account unless the presenter of such check also maintains a deposit account with us.

If you have questions, please call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. You can also schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

usbank

## BALANCE YOUR ACCOUNT

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $______________
4. Enter the total deposits recorded in the Outstanding Deposits section. $______________
5. Total lines 3 and 4. $______________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $______________
7. Subtract line 6 from line 5. This is your balance. $______________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

### IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

### IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

### CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

***What To Do If You Think You Find A Mistake on Your Statement***

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

### REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

### CONSUMER REPORT DISPUTES

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

Member FDIC

EQUAL HOUSING LENDER

usbank

ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted] 3673
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## INFORMATION YOU SHOULD KNOW (CONTINUED)

## U.S. BANK GOLD - BUSINESS CHECKING

*Member FDIC*

U.S. Bank National Association

**Account Number** [redacted]-3673

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Jun 2 | | $ | 0.00 |
| Other Deposits | 15 | | 1,192,762.71 |
| Other Withdrawals | 12 | | 1,173,190.25- |
| Checks Paid | 20 | | 19,572.46- |
| **Ending Balance on Jun 30, 2025** | | **$** | **0.00** |

Number of Days in Statement Period 30

### Other Deposits

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Jun 2 | ZBA Credit | From Account [redacted] 3665 | 0200000707 | $ | 4,033.70 |
| Jun 4 | ZBA Credit | From Account [redacted] 3665 | 0400000655 | | 417,842.24 |
| Jun 5 | ZBA Credit | From Account [redacted] 3665 | 0500000675 | | 4,596.59 |
| Jun 6 | ZBA Credit | From Account [redacted] 3665 | 0600000684 | | 17,508.46 |
| Jun 9 | ZBA Credit | From Account [redacted] 3665 | 0900000679 | | 159,182.75 |
| Jun 10 | ZBA Credit | From Account [redacted] 3665 | 1000000673 | | 178.66 |
| Jun 16 | ZBA Credit | From Account [redacted] 3665 | 1600000659 | | 7,560.40 |
| Jun 17 | ZBA Credit | From Account [redacted] 3665 | 1700000635 | | 618.29 |
| Jun 18 | ZBA Credit | From Account [redacted] 3665 | 1800000675 | | 29,732.37 |
| Jun 20 | ZBA Credit | From Account [redacted] 3665 | 2000000685 | | 385,164.03 |
| Jun 23 | ZBA Credit | From Account [redacted] 3665 | 2300000678 | | 145,557.43 |
| Jun 24 | ZBA Credit | From Account [redacted] 3665 | 2400000615 | | 869.88 |
| Jun 25 | ZBA Credit | From Account [redacted] 3665 | 2500000631 | | 2,292.25 |
| Jun 26 | ZBA Credit | From Account [redacted] 3665 | 2600000693 | | 121.33 |
| Jun 30 | ZBA Credit | From Account [redacted] 3665 | 3000000707 | | 17,504.33 |
| | | | **Total Other Deposits** | **$** | **1,192,762.71** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Jun 4 | Electronic Withdrawal REF=251540105672550N00 | To WEX HEALTH INC 1900058554CLAIM FUND48477922356711 | | $ | 911.19- |
| Jun 4 | Wire Debit REF000876 BNF=ADP, LLC US | JPMCHASE NYC 250604B0092K | | | 415,716.06- |
| Jun 5 | Electronic Withdrawal REF=251550174727230N00 | To CYPRESS DENTAL 1680441908CYPRESS DE10320 | | | 4,596.59- |
| Jun 6 | Electronic Withdrawal REF=251560070017800N00 | To WEX HEALTH INC 1900058554CLAIM FUND48477922356711 | | | 1,714.94- |
| Jun 6 | Electronic Withdrawal REF=251560112633580N00 | To CalSavers ACH 1625958000PAYROLL 3257532 | | | 15,793.52- |
| Jun 9 | Wire Debit REF000589 BNF=ADP, LLC US | JPMCHASE NYC 250609B00865 | | | 159,182.75- |
| Jun 17 | Electronic Withdrawal REF=251670190017670N00 | To WEX HEALTH INC 1900058554CLAIM FUND48477922356711 | | | 618.29- |
| Jun 18 | Electronic Withdrawal REF=251690032277760N00 | To Audit1, LLC(Sub2 1825457308COPPERPOIN | | | 29,732.37- |
| Jun 20 | Wire Debit REF001086 BNF=ADP, LLC US | JPMCHASE NYC 250620B00J42 | | | 385,164.03- |
| Jun 23 | Wire Debit REF003985 BNF=ADP, LLC US | JPMCHASE NYC 250623B00932 | | | 144,724.03- |
| Jun 25 | Electronic Withdrawal REF=251750072698120N00 | To WEX HEALTH INC 1900058554WH Admin 0002175465-CR | | | 135.00- |
| Jun 30 | Electronic Withdrawal REF=251780094195190N00 | To CalSavers ACH 1625958000PAYROLL 3328083 | | | 14,901.48- |
| | | | **Total Other Withdrawals** | **$** | **1,173,190.25-** |

us bank

ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted] 3673
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association **Account Number [redacted]-3673**

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount |
|---|---|---|---|
| 1084 | Jun 10 | 8314940506 | 178.66 |
| 1086* | Jun 2 | 8013498395 | 1,363.72 |
| 1091* | Jun 2 | 8014067765 | 1,148.77 |
| 1092 | Jun 2 | 8013078239 | 1,521.21 |
| 1094* | Jun 4 | 8613959830 | 1,214.99 |
| 1095 | Jun 16 | 8011649710 | 1,587.06 |
| 1096 | Jun 25 | 8612247344 | 233.39 |
| 1097 | Jun 16 | 8012834498 | 671.59 |
| 1098 | Jun 16 | 8014314064 | 571.40 |
| 1100* | Jun 25 | 8613328694 | 634.48 |
| 1101 | Jun 16 | 8013953394 | 3,067.60 |
| 1102 | Jun 16 | 8012847785 | 1,662.75 |
| 1104* | Jun 30 | 8012847574 | 559.63 |
| 1106* | Jun 23 | 8013501360 | 583.40 |
| 1107 | Jun 23 | 8016272954 | 250.00 |
| 1108 | Jun 26 | 8913526181 | 121.33 |
| 1109 | Jun 25 | 8613441476 | 1,289.38 |
| 1110 | Jun 30 | 8012775854 | 872.90 |
| 1111 | Jun 24 | 8314074025 | 869.88 |
| 1113* | Jun 30 | 8013274264 | 1,170.32 |

* Gap in check sequence

**Conventional Checks Paid (20) $ 19,572.46-**

### Balance Summary

| Date | Ending Balance |
|---|---|
| Jun 2 | 0.00 |
| Jun 4 | 0.00 |
| Jun 5 | 0.00 |
| Jun 6 | 0.00 |
| Jun 9 | 0.00 |
| Jun 10 | 0.00 |
| Jun 16 | 0.00 |
| Jun 17 | 0.00 |
| Jun 18 | 0.00 |
| Jun 20 | 0.00 |
| Jun 23 | 0.00 |
| Jun 24 | 0.00 |
| Jun 25 | 0.00 |
| Jun 26 | 0.00 |
| Jun 30 | 0.00 |

Balances only appear for days reflecting change.

ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted] 3673
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## IMAGES FOR YOUR U.S. BANK GOLD - BUSINESS CHECKING ACCOUNT

*Member FDIC*

**Account Number** [redacted] **-3673**


ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1084
May 09, 2025
PAY TO THE ORDER OF Evelyn Zaldivar $ 178.66
One Hundred & Seventy-Eight & 66/100 DOLLARS
MEMO Final Tips



1084 Jun 10 178.66


ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1086
May 15, 2025
PAY TO THE ORDER OF Bren Phipps $ 1363.72
One Thousand & Three Hundred & Sixty-Three & 72/100 DOLLARS
MEMO Final Check



1086* Jun 02 1,363.72


ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1091
May 31, 2025
PAY TO THE ORDER OF Emma Meunier $ 1148.77
One Thousand & One Hundred & Forty-Eight & 77/100 DOLLARS
MEMO Final Check



1091* Jun 02 1,148.77


ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1092
May 30, 2025
PAY TO THE ORDER OF Nicole Perez $ 1521.21
One Thousand & Five Hundred & Twenty-One & 21/100 DOLLARS
MEMO Final Check



1092 Jun 02 1,521.21

* Gap in check sequence

ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted] 3673
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## IMAGES FOR YOUR U.S. BANK GOLD - BUSINESS CHECKING ACCOUNT (CONTINUED)

**Account Number [redacted]-3673**


ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1094
June 4, 2025
PAY TO THE ORDER OF Crystal Leon-Ramos $ 1214.99
One Thousand & Two Hundred & Fourteen & 99/100 DOLLARS
MEMO Final Check
⑈001094⑈ ⑆122235821⑆ 157536503673⑈



1094* Jun 04 1,214.99


ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1095
June 8, 2025
PAY TO THE ORDER OF Jasmin Figueroa $ 1587.06
One Thousand & Five Hundred & Eighty-Seven & 06/100 DOLLARS
MEMO Final Check
⑈001095⑈ ⑆122235821⑆ 157536503673⑈



1095 Jun 16 1,587.06


ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1096
June 9, 2025
PAY TO THE ORDER OF Corey Cruz $ 233.39
Two Hundred & Thirty-Three & 39/100 DOLLARS
MEMO Final Wages
⑈001096⑈ ⑆122235821⑆ 157536503673⑈



1096 Jun 25 233.39


ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1097
June 11, 2025
PAY TO THE ORDER OF Kenneth Lopez $ 671.59
Six Hundred & Seventy-One & 59/100 DOLLARS
MEMO Final Check
⑈001097⑈ ⑆122235821⑆ 157536503673⑈




1097 Jun 16 671.59

* Gap in check sequence

usbank.

ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted] 3673
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## IMAGES FOR YOUR U.S. BANK GOLD - BUSINESS CHECKING ACCOUNT (CONTINUED)

**Account Number** [redacted] **-3673**






1098 Jun 16 571.40







1100* Jun 25 634.48







1101 Jun 16 3,067.60







1102 Jun 16 1,662.75

* Gap in check sequence

ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted] 3673
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## IMAGES FOR YOUR U.S. BANK GOLD - BUSINESS CHECKING ACCOUNT (CONTINUED)

**Account Number [redacted]-3673**







1104* Jun 30 559.63







1106* Jun 23 583.40







1107 Jun 23 250.00







1108 Jun 26 121.33

* Gap in check sequence

us bank.

ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted] 3673
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## IMAGES FOR YOUR U.S. BANK GOLD - BUSINESS CHECKING ACCOUNT (CONTINUED)

**Account Number** [redacted]**-3673**


1109
ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
us bank. 90-3582/1222
June 23, 2025
PAY TO THE ORDER OF Mariana Ortiz Garia $ 1289.38
One Thousand & Two Hundred & Eighty-Nine & 38/100 DOLLARS
MEMO Final Check
AUTHORIZED SIGNATURE


For Deposit Only - JPMC
CHECK HERE FOR MOBILE OR REMOTE DEPOSIT ONLY
NAME OF FINANCIAL INSTITUTION
DATE

1109 Jun 25 1,289.38


1110
ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
us bank. 90-3582/1222
June 26, 2025
PAY TO THE ORDER OF Zoe Parker $ 872.90
Eight Hundred & Seventy-Two & 90/100 DOLLARS
MEMO Final Check
AUTHORIZED SIGNATURE


CHECK HERE FOR MOBILE OR REMOTE DEPOSIT ONLY
NAME OF FINANCIAL INSTITUTION
DATE

1110 Jun 30 872.90


1111
ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
us bank. 90-3582/1222
June 25, 2025
PAY TO THE ORDER OF Christopher Rosas Hurtado $ 869.88
Eight Hundred & Sixty-Nine & 88/100 DOLLARS
MEMO Final Check
AUTHORIZED SIGNATURE


CHECK HERE FOR MOBILE OR REMOTE DEPOSIT ONLY
Bank of America
NAME OF FINANCIAL INSTITUTION
DATE

1111 Jun 24 869.88


1113
ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
us bank. 90-3582/1222
June 26, 2025
PAY TO THE ORDER OF Elia Cattanese $ 1170.32
One Thousand & One Hundred & Seventy & 32/100 DOLLARS
MEMO Final Check
AUTHORIZED SIGNATURE


CHECK HERE FOR MOBILE OR REMOTE DEPOSIT ONLY
Wells Fargo
NAME OF FINANCIAL INSTITUTION
DATE

1113* Jun 30 1,170.32

* Gap in check sequence

This page intentionally left blank

**Business Statement**
Account Number:
[redacted] 1309
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4474 TRN S Y ST01

000638995486486 P

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

***To Contact U.S. Bank***

| | |
|---|---|
| ***24-Hour Business Solutions:*** | *800-673-3555* |
| ***U.S. Bank accepts Relay Calls*** | |
| ***Internet:*** | *usbank.com* |

## NEWS FOR YOU

Scan here with your phone's camera to download the U.S. Bank Mobile App.

## INFORMATION YOU SHOULD KNOW

Starting July 14, the wire industry will be changing to the ISO 20022 standardized format. If you currently receive wire advices via email, mail, or fax, updated field names will be provided.

**Action:** To learn more, please visit https://www.usbank.com/splash/corporate-commercial/iso-20022.html

Effective August 11, 2025, we would like to inform you of the upcoming changes to the *Business Pricing Information* document that may impact your account.

**Primary pricing updates in your revised *Business Pricing Information* disclosure**

- For the Silver, Gold and Platinum Checking check order discount, adding additional ways to use the discount
- Under Other Service Fees
    - Under Cash Deposits, adding Branch Cash Forward Non-Compliant Fee - $15
    - Under Safe Deposit Box Fees, the lock drilling fee will change to no charge (from $150)

Beginning August 11, 2025, a copy of the *Business Pricing Information* document will be available at **usbank.com/bpi**, by calling 800-673-3555 or visiting your local branch.

If you have any questions, you can call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. We accept relay calls. Or, schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Effective August 11, 2025, please review updates made to the *Your Deposit Account Agreement* document which may affect your rights.

Beginning July 7, 2025, you can review the full revised document at **usbank.com/YDAA-upcoming-version**, by calling 24-Hour Banking at 800-USBANKS (872-2657) or by visiting your local U.S. Bank branch. We accept relay calls.

**Here's what you should know:**

- Under **Refusing Payment on Your Checks**, adding we may refuse to exchange for cash any check drawn on your account unless the presenter of such check also maintains a deposit account with us.

If you have questions, please call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. You can also schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

usbank

**BALANCE YOUR ACCOUNT**

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $______________
4. Enter the total deposits recorded in the Outstanding Deposits section. $______________
5. Total lines 3 and 4. $______________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $______________
7. Subtract line 6 from line 5. This is your balance. $______________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

### In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### *What To Do If You Think You Find A Mistake on Your Statement*

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

usbank

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted] 1309
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## INFORMATION YOU SHOULD KNOW (CONTINUED)

## U.S. BANK GOLD - BUSINESS CHECKING

*Member FDIC*

U.S. Bank National Association

**Account Number** [redacted]**-1309**

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Jun 2 | | $ | 0.00 |
| Other Deposits | 30 | | 140,021.05 |
| Other Withdrawals | 23 | | 140,021.05- |
| **Ending Balance on Jun 30, 2025** | | **$** | **0.00** |

Number of Days in Statement Period 30

### Other Deposits

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun 2 | Electronic Deposit REF=251500080652190N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | $ 2,678.49 |
| Jun 2 | Electronic Deposit REF=251530040165000N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 3,724.91 |
| Jun 2 | Electronic Deposit REF=251530040165020N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 4,152.78 |
| Jun 3 | Electronic Deposit REF=251530181893850N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 5,881.51 |
| Jun 4 | Electronic Deposit REF=251540141852780N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 3,841.11 |
| Jun 5 | Electronic Deposit REF=251550157263830N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 4,908.36 |
| Jun 6 | Electronic Deposit REF=251560111156830N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 4,468.83 |
| Jun 9 | Electronic Deposit REF=251600069856310N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 5,274.73 |
| Jun 9 | Electronic Deposit REF=251600069856330N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 5,552.69 |
| Jun 9 | Electronic Deposit REF=251570116954090N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 6,382.83 |
| Jun 10 | Electronic Deposit REF=251600176872730N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 5,235.56 |
| Jun 11 | Electronic Deposit REF=251610083459640N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 4,352.75 |
| Jun 12 | Electronic Deposit REF=251620141766490N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 4,948.38 |
| Jun 13 | Electronic Deposit REF=251630152065550N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 4,157.62 |
| Jun 16 | Electronic Deposit REF=251670120362110N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 3,748.48 |

us bank.

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted] 1309
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association **Account Number [redacted]-1309**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun 16 | Electronic Deposit REF=251640166632640N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 4,389.64 |
| Jun 16 | Electronic Deposit REF=251670120362130N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 5,280.44 |
| Jun 17 | Electronic Deposit REF=251670211809120N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 3,717.12 |
| Jun 18 | Electronic Deposit REF=251680174128250N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 5,818.01 |
| Jun 20 | Electronic Deposit REF=251710069089040N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 4,778.32 |
| Jun 20 | Electronic Deposit REF=251690108559720N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 4,860.72 |
| Jun 23 | Electronic Deposit REF=251740051445490N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 4,092.00 |
| Jun 23 | Electronic Deposit REF=251740051445510N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 5,391.93 |
| Jun 24 | Electronic Deposit REF=251740141515340N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 5,038.62 |
| Jun 25 | Electronic Deposit REF=251750082139970N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 5,961.55 |
| Jun 26 | Electronic Deposit REF=251760116402900N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 5,069.93 |
| Jun 27 | Electronic Deposit REF=251770156029280N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 3,753.37 |
| Jun 30 | Electronic Deposit REF=251810041983530N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 3,532.93 |
| Jun 30 | Electronic Deposit REF=251780082158870N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 3,673.77 |
| Jun 30 | Electronic Deposit REF=251810041983550N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 5,353.67 |
| | | | **Total Other Deposits** | **$ 140,021.05** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun 2 | ZBA Transfer | To Account [redacted] 3665 | 0200000615 | $ 10,556.18- |
| Jun 3 | ZBA Transfer | To Account [redacted] 3665 | 0300000607 | 5,881.51- |
| Jun 4 | ZBA Transfer | To Account [redacted] 3665 | 0400000573 | 3,841.11- |
| Jun 5 | ZBA Transfer | To Account [redacted] 3665 | 0500000595 | 4,908.36- |
| Jun 6 | Electronic Withdrawal REF=251560131133000N00 | To LADWP 4956000736WEB PAY 0753951927 | | 1,186.74- |
| Jun 6 | ZBA Transfer | To Account [redacted] 3665 | 0600000610 | 3,282.09- |
| Jun 9 | ZBA Transfer | To Account [redacted] 3665 | 0900000608 | 17,210.25- |

usbank

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted] 1309
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association **Account Number [redacted]-1309**

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun 10 | ZBA Transfer | To Account [redacted]3665 | 1000000595 | 2,435.68- |
| Jun 10 | Electronic Withdrawal REF=251600102710420N00 | To TSYS/TRANSFIRST WFBTRANSF1MERCH FEES543684555993201 | | 2,799.88- |
| Jun 11 | ZBA Transfer | To Account [redacted]3665 | 1100000550 | 4,352.75- |
| Jun 12 | ZBA Transfer | To Account [redacted]3665 | 1200000598 | 4,948.38- |
| Jun 13 | ZBA Transfer | To Account [redacted]3665 | 1300000604 | 4,157.62- |
| Jun 16 | ZBA Transfer | To Account [redacted]3665 | 1600000588 | 13,418.56- |
| Jun 17 | ZBA Transfer | To Account [redacted]3665 | 1700000561 | 3,717.12- |
| Jun 18 | Electronic Withdrawal REF=251680138766240N00 | To SPECTRUM 0000358635SPECTRUM 7464207 | | 130.00- |
| Jun 18 | ZBA Transfer | To Account [redacted]3665 | 1800000599 | 5,688.01- |
| Jun 20 | ZBA Transfer | To Account [redacted]3665 | 2000000610 | 9,639.04- |
| Jun 23 | ZBA Transfer | To Account [redacted]3665 | 2300000601 | 9,483.93- |
| Jun 24 | ZBA Transfer | To Account [redacted]3665 | 2400000541 | 5,038.62- |
| Jun 25 | ZBA Transfer | To Account [redacted]3665 | 2500000554 | 5,961.55- |
| Jun 26 | ZBA Transfer | To Account [redacted]3665 | 2600000609 | 5,069.93- |
| Jun 27 | ZBA Transfer | To Account [redacted]3665 | 2700000587 | 3,753.37- |
| Jun 30 | ZBA Transfer | To Account [redacted]3665 | 3000000632 | 12,560.37- |
| | | | **Total Other Withdrawals** | **$ 140,021.05-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Jun 2 | 0.00 | Jun 11 | 0.00 | Jun 23 | 0.00 |
| Jun 3 | 0.00 | Jun 12 | 0.00 | Jun 24 | 0.00 |
| Jun 4 | 0.00 | Jun 13 | 0.00 | Jun 25 | 0.00 |
| Jun 5 | 0.00 | Jun 16 | 0.00 | Jun 26 | 0.00 |
| Jun 6 | 0.00 | Jun 17 | 0.00 | Jun 27 | 0.00 |
| Jun 9 | 0.00 | Jun 18 | 0.00 | Jun 30 | 0.00 |
| Jun 10 | 0.00 | Jun 20 | 0.00 | | |

Balances only appear for days reflecting change.

This page intentionally left blank

**Business Statement**

Account Number:
[redacted] 1259
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4474 TRN S Y ST01

000638995475695 P

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

***To Contact U.S. Bank***

***24-Hour Business Solutions:*** *800-673-3555*

***U.S. Bank accepts Relay Calls***

***Internet:*** *usbank.com*

## NEWS FOR YOU

Scan here with your phone's camera to download the U.S. Bank Mobile App.

## INFORMATION YOU SHOULD KNOW

Starting July 14, the wire industry will be changing to the ISO 20022 standardized format. If you currently receive wire advices via email, mail, or fax, updated field names will be provided.

**Action:** To learn more, please visit https://www.usbank.com/splash/corporate-commercial/iso-20022.html

Effective August 11, 2025, we would like to inform you of the upcoming changes to the *Business Pricing Information* document that may impact your account.

**Primary pricing updates in your revised *Business Pricing Information* disclosure**

- For the Silver, Gold and Platinum Checking check order discount, adding additional ways to use the discount
- Under Other Service Fees
  - Under Cash Deposits, adding Branch Cash Forward Non-Compliant Fee - $15
  - Under Safe Deposit Box Fees, the lock drilling fee will change to no charge (from $150)

Beginning August 11, 2025, a copy of the *Business Pricing Information* document will be available at **usbank.com/bpi**, by calling 800-673-3555 or visiting your local branch.

If you have any questions, you can call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. We accept relay calls. Or, schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Effective August 11, 2025, please review updates made to the *Your Deposit Account Agreement* document which may affect your rights.

Beginning July 7, 2025, you can review the full revised document at **usbank.com/YDAA-upcoming-version**, by calling 24-Hour Banking at 800-USBANKS (872-2657) or by visiting your local U.S. Bank branch. We accept relay calls.

**Here's what you should know:**

- Under **Refusing Payment on Your Checks**, adding we may refuse to exchange for cash any check drawn on your account unless the presenter of such check also maintains a deposit account with us.

If you have questions, please call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. You can also schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

**BALANCE YOUR ACCOUNT**

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $______________
4. Enter the total deposits recorded in the Outstanding Deposits section. $______________
5. Total lines 3 and 4. $______________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $______________
7. Subtract line 6 from line 5. This is your balance. $______________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

### In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### *What To Do If You Think You Find A Mistake on Your Statement*

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted] 1259
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## INFORMATION YOU SHOULD KNOW (CONTINUED)

## U.S. BANK GOLD - BUSINESS CHECKING

*Member FDIC*

U.S. Bank National Association

**Account Number** [redacted]**-1259**

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Jun 2 | | $ | 0.00 |
| Other Deposits | 45 | | 103,134.65 |
| Other Withdrawals | 24 | | 103,134.65- |
| **Ending Balance on Jun 30, 2025** | | **$** | **0.00** |

Number of Days in Statement Period 30

### Other Deposits

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Jun 2 | Electronic Deposit REF=251530040165180N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | $ | 2,721.47 |
| Jun 2 | Electronic Deposit REF=251530040165160N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | | 3,006.34 |
| Jun 2 | Electronic Deposit REF=251500080652270N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | | 3,070.43 |
| Jun 3 | Electronic Deposit REF=251530181893930N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | | 4,154.30 |
| Jun 4 | Electronic Deposit REF=251540141852860N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | | 3,274.50 |
| Jun 5 | CV OAK 00634539879628 Location/Ser#0000000003 | Cash Vault Deposit | 4539879628 | | 17.72 |
| Jun 5 | CV OAK 00634539879625 Location/Ser#0000000003 | Cash Vault Deposit | 4539879625 | | 20.00 |
| Jun 5 | CV OAK 00634539879627 Location/Ser#0000000003 | Cash Vault Deposit | 4539879627 | | 56.53 |
| Jun 5 | CV OAK 00634539879626 Location/Ser#0000000003 | Cash Vault Deposit | 4539879626 | | 117.00 |
| Jun 5 | CV OAK 00634539879629 Location/Ser#0000000003 | Cash Vault Deposit | 4539879629 | | 193.00 |
| Jun 5 | Electronic Deposit REF=251550157263910N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | | 2,484.38 |
| Jun 6 | Electronic Deposit REF=251560111156910N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | | 3,339.38 |
| Jun 9 | Electronic Deposit REF=251600069856470N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | | 2,061.19 |
| Jun 9 | Electronic Deposit REF=251570116954170N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | | 2,702.24 |
| Jun 9 | Electronic Deposit REF=251600069856490N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | | 2,969.53 |
| Jun 10 | Electronic Deposit REF=251600176872810N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | | 3,684.66 |
| Jun 11 | Electronic Deposit REF=251610083459720N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | | 3,199.81 |

usbank.

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted] 1259
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number** [redacted]**-1259**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun 12 | CV OAK 00634540802964 Location/Ser#0000000003 | Cash Vault Deposit | 4540802964 | 2.19 |
| Jun 12 | CV OAK 00634540802963 Location/Ser#0000000003 | Cash Vault Deposit | 4540802963 | 23.02 |
| Jun 12 | CV OAK 00634540802960 Location/Ser#0000000003 | Cash Vault Deposit | 4540802960 | 65.00 |
| Jun 12 | CV OAK 00634540802961 Location/Ser#0000000003 | Cash Vault Deposit | 4540802961 | 101.30 |
| Jun 12 | CV OAK 00634540802962 Location/Ser#0000000003 | Cash Vault Deposit | 4540802962 | 103.42 |
| Jun 12 | Electronic Deposit REF=251620141766570N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | 3,580.05 |
| Jun 13 | Electronic Deposit REF=251630152065630N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | 3,716.02 |
| Jun 16 | Electronic Deposit REF=251640166632720N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | 3,286.96 |
| Jun 16 | Electronic Deposit REF=251670120362290N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | 3,420.46 |
| Jun 16 | Electronic Deposit REF=251670120362270N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | 3,531.50 |
| Jun 17 | Electronic Deposit REF=251670211809200N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | 3,826.11 |
| Jun 18 | Electronic Deposit REF=251680174128330N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | 3,611.71 |
| Jun 20 | CV OAK 00634541765225 Location/Ser#0000000003 | Cash Vault Deposit | 4541765225 | 22.18 |
| Jun 20 | CV OAK 00634541765223 Location/Ser#0000000003 | Cash Vault Deposit | 4541765223 | 34.43 |
| Jun 20 | CV OAK 00634541765224 Location/Ser#0000000003 | Cash Vault Deposit | 4541765224 | 75.05 |
| Jun 20 | Electronic Deposit REF=251710069089120N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | 3,914.50 |
| Jun 20 | Electronic Deposit REF=251690108559800N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | 4,226.49 |
| Jun 23 | Electronic Deposit REF=251740051445630N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | 2,867.80 |
| Jun 23 | Electronic Deposit REF=251740051445610N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | 3,530.37 |
| Jun 24 | Electronic Deposit REF=251740141515400N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | 3,685.85 |
| Jun 25 | Electronic Deposit REF=251750082140030N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | 4,540.80 |
| Jun 26 | CV OAK 00634542519439 Location/Ser#0000000003 | Cash Vault Deposit | 4542519439 | 8.81 |

usbank

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted] 1259
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number** [redacted]-1259

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun 26 | CV OAK 00634542519440 Location/Ser#0000000003 | Cash Vault Deposit | 4542519440 | 302.03 |
| Jun 26 | Electronic Deposit REF=251760116402960N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | 3,725.67 |
| Jun 27 | Electronic Deposit REF=251770156029340N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | 4,180.71 |
| Jun 30 | Electronic Deposit REF=251810041983670N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | 3,087.06 |
| Jun 30 | Electronic Deposit REF=251780082158930N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | 3,279.20 |
| Jun 30 | Electronic Deposit REF=251810041983650N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | 3,313.48 |
| | | | **Total Other Deposits** | **$ 103,134.65** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun 2 | ZBA Transfer | To Account [redacted] 3665 | 0200000611 | $ 8,798.24- |
| Jun 3 | ZBA Transfer | To Account [redacted] 3665 | 0300000603 | 4,154.30- |
| Jun 4 | ZBA Transfer | To Account [redacted] 3665 | 0400000569 | 3,274.50- |
| Jun 5 | ZBA Transfer | To Account [redacted] 3665 | 0500000591 | 2,888.63- |
| Jun 6 | ZBA Transfer | To Account [redacted] 3665 | 0600000606 | 3,339.38- |
| Jun 9 | ZBA Transfer | To Account [redacted] 3665 | 0900000604 | 7,732.96- |
| Jun 10 | Electronic Withdrawal REF=251600163934980N00 | To ATT 9864031004PAYMENT 771526001EPAYL | | 149.80- |
| Jun 10 | ZBA Transfer | To Account [redacted] 3665 | 1000000591 | 1,337.52- |
| Jun 10 | Electronic Withdrawal REF=251600102710460N00 | To TSYS/TRANSFIRST WFBTRANSF1MERCH FEES543684555993211 | | 2,197.34- |
| Jun 11 | ZBA Transfer | To Account [redacted] 3665 | 1100000546 | 3,199.81- |
| Jun 12 | ZBA Transfer | To Account [redacted] 3665 | 1200000594 | 3,874.98- |
| Jun 13 | ZBA Transfer | To Account [redacted] 3665 | 1300000600 | 3,716.02- |
| Jun 16 | ZBA Transfer | To Account [redacted] 3665 | 1600000584 | 10,238.92- |
| Jun 17 | ZBA Transfer | To Account [redacted] 3665 | 1700000557 | 3,826.11- |
| Jun 18 | ZBA Transfer | To Account [redacted] 3665 | 1800000595 | 3,611.71- |
| Jun 20 | ZBA Transfer | To Account [redacted] 3665 | 2000000606 | 8,272.65- |
| Jun 23 | Electronic Withdrawal REF=251710186727260N00 | To PGANDE 5940742640WEB ONLINE34833765060525 | | 2,316.08- |
| Jun 23 | ZBA Transfer | To Account [redacted] 3665 | 2300000597 | 4,082.09- |
| Jun 24 | ZBA Transfer | To Account [redacted] 3665 | 2400000537 | 3,685.85- |
| Jun 25 | ZBA Transfer | To Account [redacted] 3665 | 2500000551 | 4,540.80- |
| Jun 26 | Electronic Withdrawal REF=251760043341580N00 | To COMCAST-XFINITY 0000213249CABLE SVCS0338658 | | 222.41- |
| Jun 26 | ZBA Transfer | To Account [redacted] 3665 | 2600000606 | 3,814.10- |
| Jun 27 | ZBA Transfer | To Account [redacted] 3665 | 2700000584 | 4,180.71- |
| Jun 30 | ZBA Transfer | To Account [redacted] 3665 | 3000000629 | 9,679.74- |
| | | | **Total Other Withdrawals** | **$ 103,134.65-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Jun 2 | 0.00 | Jun 4 | 0.00 | Jun 6 | 0.00 |
| Jun 3 | 0.00 | Jun 5 | 0.00 | Jun 9 | 0.00 |

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted] 1259
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association
**Account Number [redacted]-1259**

**Balance Summary (continued)**

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Jun 10 | 0.00 | Jun 17 | 0.00 | Jun 25 | 0.00 |
| Jun 11 | 0.00 | Jun 18 | 0.00 | Jun 26 | 0.00 |
| Jun 12 | 0.00 | Jun 20 | 0.00 | Jun 27 | 0.00 |
| Jun 13 | 0.00 | Jun 23 | 0.00 | Jun 30 | 0.00 |
| Jun 16 | 0.00 | Jun 24 | 0.00 | | |

Balances only appear for days reflecting change.

**Business Statement**

Account Number: [redacted]1549

Statement Period: Jun 2, 2025 through Jun 30, 2025



P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4474 TRN S Y ST01

000638995654165 P

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

***To Contact U.S. Bank***

| | |
|---|---|
| ***24-Hour Business Solutions:*** | *800-673-3555* |
| ***U.S. Bank accepts Relay Calls*** | |
| ***Internet:*** | *usbank.com* |

## NEWS FOR YOU

Scan here with your phone's camera to download the U.S. Bank Mobile App.

## INFORMATION YOU SHOULD KNOW

Starting July 14, the wire industry will be changing to the ISO 20022 standardized format. If you currently receive wire advices via email, mail, or fax, updated field names will be provided.

**Action:** To learn more, please visit https://www.usbank.com/splash/corporate-commercial/iso-20022.html

Effective August 11, 2025, we would like to inform you of the upcoming changes to the *Business Pricing Information* document that may impact your account.

**Primary pricing updates in your revised *Business Pricing Information* disclosure**

- For the Silver, Gold and Platinum Checking check order discount, adding additional ways to use the discount
- Under Other Service Fees
  - Under Cash Deposits, adding Branch Cash Forward Non-Compliant Fee - $15
  - Under Safe Deposit Box Fees, the lock drilling fee will change to no charge (from $150)

Beginning August 11, 2025, a copy of the *Business Pricing Information* document will be available at **usbank.com/bpi**, by calling 800-673-3555 or visiting your local branch.

If you have any questions, you can call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. We accept relay calls. Or, schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Effective August 11, 2025, please review updates made to the *Your Deposit Account Agreement* document which may affect your rights.

Beginning July 7, 2025, you can review the full revised document at **usbank.com/YDAA-upcoming-version**, by calling 24-Hour Banking at 800-USBANKS (872-2657) or by visiting your local U.S. Bank branch. We accept relay calls.

**Here's what you should know:**

- Under **Refusing Payment on Your Checks**, adding we may refuse to exchange for cash any check drawn on your account unless the presenter of such check also maintains a deposit account with us.

If you have questions, please call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. You can also schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

**BALANCE YOUR ACCOUNT**

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $______________
4. Enter the total deposits recorded in the Outstanding Deposits section. $______________
5. Total lines 3 and 4. $______________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $______________
7. Subtract line 6 from line 5. This is your balance. $______________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

### In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

***What To Do If You Think You Find A Mistake on Your Statement***

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

Member FDIC

EQUAL HOUSING LENDER

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted] 1549
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## INFORMATION YOU SHOULD KNOW (CONTINUED)

## U.S. BANK GOLD - BUSINESS CHECKING

***Member FDIC***

U.S. Bank National Association

**Account Number** [redacted]**-1549**

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Jun 2 | | $ | 0.00 |
| Other Deposits | 30 | | 219,309.51 |
| Other Withdrawals | 26 | | 219,309.51- |
| **Ending Balance on Jun 30, 2025** | | **$** | **0.00** |

Number of Days in Statement Period 30

### Other Deposits

| *Date* | *Description of Transaction* | | *Ref Number* | *Amount* |
|---|---|---|---|---|
| Jun 2 | Electronic Deposit REF=251530040164560N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | $ 6,751.67 |
| Jun 2 | Electronic Deposit REF=251530040164580N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 7,400.44 |
| Jun 2 | Electronic Deposit REF=251500080651970N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 10,603.51 |
| Jun 3 | Electronic Deposit REF=251530181893630N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 8,599.92 |
| Jun 4 | Electronic Deposit REF=251540141852560N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 4,909.30 |
| Jun 5 | Electronic Deposit REF=251550157263610N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 8,130.29 |
| Jun 6 | Electronic Deposit REF=251560111156610N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 7,997.59 |
| Jun 9 | Electronic Deposit REF=251600069855870N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 5,386.05 |
| Jun 9 | Electronic Deposit REF=251600069855890N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 6,915.33 |
| Jun 9 | Electronic Deposit REF=251570116953870N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 8,616.80 |
| Jun 10 | Electronic Deposit REF=251600176872510N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 6,056.39 |
| Jun 11 | Electronic Deposit REF=251610083459440N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 5,236.69 |
| Jun 12 | Electronic Deposit REF=251620141766290N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 6,520.69 |
| Jun 13 | Electronic Deposit REF=251630152065350N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 8,526.57 |
| Jun 16 | Electronic Deposit REF=251670120361710N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 6,286.46 |

us bank.

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted] 1549
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association **Account Number [redacted]-1549**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun 16 | Electronic Deposit REF=25167012036173ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 7,217.63 |
| Jun 16 | Electronic Deposit REF=25164016663244ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 7,459.66 |
| Jun 17 | Electronic Deposit REF=25167021180892ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 4,967.91 |
| Jun 18 | Electronic Deposit REF=25168017412805ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 6,732.27 |
| Jun 20 | Electronic Deposit REF=25169010855952ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 6,981.07 |
| Jun 20 | Electronic Deposit REF=25171006908884ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 9,266.18 |
| Jun 23 | Electronic Deposit REF=25174005144513ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 6,639.31 |
| Jun 23 | Electronic Deposit REF=25174005144511ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 8,371.87 |
| Jun 24 | Electronic Deposit REF=25174014151516ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 6,061.31 |
| Jun 25 | Electronic Deposit REF=25175008213979ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 6,188.40 |
| Jun 26 | Electronic Deposit REF=25176011640272ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 9,233.14 |
| Jun 27 | Electronic Deposit REF=25177015602910ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 8,561.33 |
| Jun 30 | Electronic Deposit REF=25181004198317ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 6,998.93 |
| Jun 30 | Electronic Deposit REF=25178008215869ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 7,602.78 |
| Jun 30 | Electronic Deposit REF=25181004198319ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 9,090.02 |
| | | | **Total Other Deposits** | **$ 219,309.51** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun 2 | ZBA Transfer | To Account [redacted] 3665 | 0200000626 | $ 24,755.62- |
| Jun 3 | ZBA Transfer | To Account [redacted] 3665 | 0300000618 | 8,599.92- |
| Jun 4 | ZBA Transfer | To Account [redacted] 3665 | 0400000584 | 4,909.30- |
| Jun 5 | ZBA Transfer | To Account [redacted] 3665 | 0500000606 | 8,130.29- |
| Jun 6 | ZBA Transfer | To Account [redacted] 3665 | 0600000621 | 7,997.59- |
| Jun 9 | Electronic Withdrawal REF=25157010814510ON00 | To ADT SECURITY SER 8881323080ADTPAPACH 202619162 | | 137.97- |
| Jun 9 | ZBA Transfer | To Account [redacted] 3665 | 0900000619 | 20,780.21- |

usbank.

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted] 1549
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number** [redacted]**-1549**

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun 10 | ZBA Transfer | To Account [redacted] 3665 | 1000000606 | 623.43- |
| Jun 10 | Electronic Withdrawal REF=251600102710240N00 | To TSYS/TRANSFIRST WFBTRANSF1MERCH FEES543684555992943 | | 5,432.96- |
| Jun 11 | ZBA Transfer | To Account [redacted] 3665 | 1100000560 | 5,236.69- |
| Jun 12 | Electronic Withdrawal REF=251620132857380Y00 | To SO CAL GAS 1992052494PAID SCGC 1572048071 | | 77.70- |
| Jun 12 | ZBA Transfer | To Account [redacted] 3665 | 1200000609 | 6,442.99- |
| Jun 13 | Electronic Withdrawal REF=251630105118630N00 | To SPECTRUM 0000358635SPECTRUM 5722772 | | 166.24- |
| Jun 13 | ZBA Transfer | To Account [redacted] 3665 | 1300000615 | 8,360.33- |
| Jun 16 | ZBA Transfer | To Account [redacted] 3665 | 1600000598 | 20,963.75- |
| Jun 17 | Electronic Withdrawal REF=251670173169630N00 | To SO CAL EDISON CO 0088778600DIRECTPAY 700468627656 | | 2,258.93- |
| Jun 17 | ZBA Transfer | To Account [redacted] 3665 | 1700000571 | 2,708.98- |
| Jun 18 | ZBA Transfer | To Account [redacted] 3665 | 1800000610 | 6,732.27- |
| Jun 20 | ZBA Transfer | To Account [redacted] 3665 | 2000000622 | 16,247.25- |
| Jun 23 | ZBA Transfer | To Account [redacted] 3665 | 2300000611 | 15,011.18- |
| Jun 24 | ZBA Transfer | To Account [redacted] 3665 | 2400000551 | 6,061.31- |
| Jun 25 | ZBA Transfer | To Account [redacted] 3665 | 2500000563 | 6,188.40- |
| Jun 26 | Electronic Withdrawal REF=251760131219280N00 | To FRONTIER COMMUNI 7529252911BILL PAY 21094368121 | | 172.06- |
| Jun 26 | ZBA Transfer | To Account [redacted] 3665 | 2600000619 | 9,061.08- |
| Jun 27 | ZBA Transfer | To Account [redacted] 3665 | 2700000596 | 8,561.33- |
| Jun 30 | ZBA Transfer | To Account [redacted] 3665 | 3000000641 | 23,691.73- |
| | | | **Total Other Withdrawals** | **$ 219,309.51-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Jun 2 | 0.00 | Jun 11 | 0.00 | Jun 23 | 0.00 |
| Jun 3 | 0.00 | Jun 12 | 0.00 | Jun 24 | 0.00 |
| Jun 4 | 0.00 | Jun 13 | 0.00 | Jun 25 | 0.00 |
| Jun 5 | 0.00 | Jun 16 | 0.00 | Jun 26 | 0.00 |
| Jun 6 | 0.00 | Jun 17 | 0.00 | Jun 27 | 0.00 |
| Jun 9 | 0.00 | Jun 18 | 0.00 | Jun 30 | 0.00 |
| Jun 10 | 0.00 | Jun 20 | 0.00 | | |

Balances only appear for days reflecting change.

This page intentionally left blank

**Business Statement**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4474 TRN S Y ST01

Account Number:
[redacted] 1465
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



000638995497282 P

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

***To Contact U.S. Bank***

***24-Hour Business Solutions:*** *800-673-3555*

***U.S. Bank accepts Relay Calls***

***Internet:*** *usbank.com*

## NEWS FOR YOU

Scan here with your phone's camera to download the U.S. Bank Mobile App.

## INFORMATION YOU SHOULD KNOW

Starting July 14, the wire industry will be changing to the ISO 20022 standardized format. If you currently receive wire advices via email, mail, or fax, updated field names will be provided.

**Action:** To learn more, please visit https://www.usbank.com/splash/corporate-commercial/iso-20022.html

Effective August 11, 2025, we would like to inform you of the upcoming changes to the *Business Pricing Information* document that may impact your account.

**Primary pricing updates in your revised *Business Pricing Information* disclosure**

- For the Silver, Gold and Platinum Checking check order discount, adding additional ways to use the discount
- Under Other Service Fees
  - Under Cash Deposits, adding Branch Cash Forward Non-Compliant Fee - $15
  - Under Safe Deposit Box Fees, the lock drilling fee will change to no charge (from $150)

Beginning August 11, 2025, a copy of the *Business Pricing Information* document will be available at **usbank.com/bpi**, by calling 800-673-3555 or visiting your local branch.

If you have any questions, you can call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. We accept relay calls. Or, schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Effective August 11, 2025, please review updates made to the *Your Deposit Account Agreement* document which may affect your rights.

Beginning July 7, 2025, you can review the full revised document at **usbank.com/YDAA-upcoming-version**, by calling 24-Hour Banking at 800-USBANKS (872-2657) or by visiting your local U.S. Bank branch. We accept relay calls.

**Here's what you should know:**

- Under **Refusing Payment on Your Checks**, adding we may refuse to exchange for cash any check drawn on your account unless the presenter of such check also maintains a deposit account with us.

If you have questions, please call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. You can also schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

**BALANCE YOUR ACCOUNT**

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $______________
4. Enter the total deposits recorded in the Outstanding Deposits section. $______________
5. Total lines 3 and 4. $______________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $______________
7. Subtract line 6 from line 5. This is your balance. $______________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

### In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### *What To Do If You Think You Find A Mistake on Your Statement*

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

us bank.

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted] 1465
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## INFORMATION YOU SHOULD KNOW (CONTINUED)

## U.S. BANK GOLD - BUSINESS CHECKING

*Member FDIC*

U.S. Bank National Association

**Account Number** [redacted]-1465

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Jun 2 | | $ | 0.00 |
| Other Deposits | 30 | | 139,663.05 |
| Other Withdrawals | 25 | | 139,663.05- |
| **Ending Balance on Jun 30, 2025** | | **$** | **0.00** |

Number of Days in Statement Period 30

### Other Deposits

| *Date* | *Description of Transaction* | | *Ref Number* | | *Amount* |
|---|---|---|---|---|---|
| Jun 2 | Electronic Deposit REF=251530040164900N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | $ | 4,339.20 |
| Jun 2 | Electronic Deposit REF=251500080652130N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | | 4,852.53 |
| Jun 2 | Electronic Deposit REF=251530040164880N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | | 5,188.65 |
| Jun 3 | Electronic Deposit REF=251530181893790N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | | 4,446.55 |
| Jun 4 | Electronic Deposit REF=251540141852720N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | | 4,286.36 |
| Jun 5 | Electronic Deposit REF=251550157263770N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | | 3,103.97 |
| Jun 6 | Electronic Deposit REF=251560111156770N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | | 5,811.82 |
| Jun 9 | Electronic Deposit REF=251570116954030N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | | 4,577.11 |
| Jun 9 | Electronic Deposit REF=251600069856190N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | | 4,592.69 |
| Jun 9 | Electronic Deposit REF=251600069856210N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | | 5,259.82 |
| Jun 10 | Electronic Deposit REF=251600176872670N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | | 3,981.65 |
| Jun 11 | Electronic Deposit REF=251610083459600N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | | 3,907.73 |
| Jun 12 | Electronic Deposit REF=251620141766450N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | | 3,498.52 |
| Jun 13 | Electronic Deposit REF=251630152065510N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | | 5,209.45 |
| Jun 16 | Electronic Deposit REF=251640166632600N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | | 3,811.60 |

us bank

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted] 1465
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association **Account Number [redacted]-1465**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun 16 | Electronic Deposit REF=251670120362050N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | 4,565.18 |
| Jun 16 | Electronic Deposit REF=251670120362030N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | 6,490.84 |
| Jun 17 | Electronic Deposit REF=251670211809080N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | 5,430.72 |
| Jun 18 | Electronic Deposit REF=251680174128210N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | 3,231.34 |
| Jun 20 | Electronic Deposit REF=251690108559680N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | 4,019.58 |
| Jun 20 | Electronic Deposit REF=251710069089000N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | 4,403.76 |
| Jun 23 | Electronic Deposit REF=251740051445430N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | 4,526.94 |
| Jun 23 | Electronic Deposit REF=251740051445410N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | 7,894.07 |
| Jun 24 | Electronic Deposit REF=251740141515300N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | 3,516.41 |
| Jun 25 | Electronic Deposit REF=251750082139930N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | 3,587.82 |
| Jun 26 | Electronic Deposit REF=251760116402860N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | 4,981.90 |
| Jun 27 | Electronic Deposit REF=251770156029240N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | 4,865.24 |
| Jun 30 | Electronic Deposit REF=251810041983470N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | 4,515.85 |
| Jun 30 | Electronic Deposit REF=251810041983450N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | 4,705.82 |
| Jun 30 | Electronic Deposit REF=251780082158830N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | 6,059.93 |
| | | | **Total Other Deposits** | **$ 139,663.05** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun 2 | ZBA Transfer | To Account [redacted] 3665 | 0200000618 | $ 14,380.38- |
| Jun 3 | Electronic Withdrawal REF=251540039808290N00 | To Universal Waste 0383913206PAYMENT 202520852544 | | 572.01- |
| Jun 3 | ZBA Transfer | To Account [redacted] 3665 | 0300000610 | 3,874.54- |
| Jun 4 | ZBA Transfer | To Account [redacted] 3665 | 0400000576 | 4,286.36- |
| Jun 5 | ZBA Transfer | To Account [redacted] 3665 | 0500000598 | 3,103.97- |
| Jun 6 | Electronic Withdrawal REF=251560131132460N00 | To LADWP 4956000736WEB PAY 6570682834 | | 1,158.09- |

usbank

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted] 1465
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association
**Account Number [redacted]-1465**

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun 6 | ZBA Transfer | To Account [redacted] 3665 | 0600000613 | 4,653.73- |
| Jun 9 | ZBA Transfer | To Account [redacted] 3665 | 0900000611 | 14,429.62- |
| Jun 10 | ZBA Transfer | To Account [redacted] 3665 | 1000000598 | 1,454.31- |
| Jun 10 | Electronic Withdrawal REF=25160010271039ON00 | To TSYS/TRANSFIRST WFBTRANSF1MERCH FEES543684555993179 | | 2,527.34- |
| Jun 11 | ZBA Transfer | To Account [redacted] 3665 | 1100000552 | 3,907.73- |
| Jun 12 | Electronic Withdrawal REF=25162013289509OY00 | To SO CAL GAS 1992052494PAID SCGC 0703025388 | | 67.16- |
| Jun 12 | ZBA Transfer | To Account [redacted] 3665 | 1200000601 | 3,431.36- |
| Jun 13 | ZBA Transfer | To Account [redacted] 3665 | 1300000607 | 5,209.45- |
| Jun 16 | ZBA Transfer | To Account [redacted] 3665 | 1600000590 | 14,867.62- |
| Jun 17 | ZBA Transfer | To Account [redacted] 3665 | 1700000563 | 5,430.72- |
| Jun 18 | ZBA Transfer | To Account [redacted] 3665 | 1800000602 | 3,231.34- |
| Jun 20 | Electronic Withdrawal REF=25171006503858ON00 | To SPECTRUM 0000358635SPECTRUM 8246984 | | 181.06- |
| Jun 20 | ZBA Transfer | To Account [redacted] 3665 | 2000000614 | 8,242.28- |
| Jun 23 | ZBA Transfer | To Account [redacted] 3665 | 2300000603 | 12,421.01- |
| Jun 24 | ZBA Transfer | To Account [redacted] 3665 | 2400000543 | 3,516.41- |
| Jun 25 | ZBA Transfer | To Account [redacted] 3665 | 2500000556 | 3,587.82- |
| Jun 26 | ZBA Transfer | To Account [redacted] 3665 | 2600000612 | 4,981.90- |
| Jun 27 | ZBA Transfer | To Account [redacted] 3665 | 2700000589 | 4,865.24- |
| Jun 30 | ZBA Transfer | To Account [redacted] 3665 | 3000000634 | 15,281.60- |
| | | | **Total Other Withdrawals** | **$ 139,663.05-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Jun 2 | 0.00 | Jun 11 | 0.00 | Jun 23 | 0.00 |
| Jun 3 | 0.00 | Jun 12 | 0.00 | Jun 24 | 0.00 |
| Jun 4 | 0.00 | Jun 13 | 0.00 | Jun 25 | 0.00 |
| Jun 5 | 0.00 | Jun 16 | 0.00 | Jun 26 | 0.00 |
| Jun 6 | 0.00 | Jun 17 | 0.00 | Jun 27 | 0.00 |
| Jun 9 | 0.00 | Jun 18 | 0.00 | Jun 30 | 0.00 |
| Jun 10 | 0.00 | Jun 20 | 0.00 | | |

Balances only appear for days reflecting change.

This page intentionally left blank

**Business Statement**

Account Number:
[redacted]1499
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4474 TRN S Y ST01

000638995654164 P

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

***To Contact U.S. Bank***

| | |
|---|---|
| ***24-Hour Business Solutions:*** | *800-673-3555* |
| ***U.S. Bank accepts Relay Calls*** | |
| ***Internet:*** | *usbank.com* |

## NEWS FOR YOU

Scan here with your phone's camera to download the U.S. Bank Mobile App.

## INFORMATION YOU SHOULD KNOW

Starting July 14, the wire industry will be changing to the ISO 20022 standardized format. If you currently receive wire advices via email, mail, or fax, updated field names will be provided.

**Action:** To learn more, please visit https://www.usbank.com/splash/corporate-commercial/iso-20022.html

Effective August 11, 2025, we would like to inform you of the upcoming changes to the *Business Pricing Information* document that may impact your account.

**Primary pricing updates in your revised *Business Pricing Information* disclosure**

- For the Silver, Gold and Platinum Checking check order discount, adding additional ways to use the discount
- Under Other Service Fees
  - Under Cash Deposits, adding Branch Cash Forward Non-Compliant Fee - $15
  - Under Safe Deposit Box Fees, the lock drilling fee will change to no charge (from $150)

Beginning August 11, 2025, a copy of the *Business Pricing Information* document will be available at **usbank.com/bpi**, by calling 800-673-3555 or visiting your local branch.

If you have any questions, you can call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. We accept relay calls. Or, schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Effective August 11, 2025, please review updates made to the *Your Deposit Account Agreement* document which may affect your rights.

Beginning July 7, 2025, you can review the full revised document at **usbank.com/YDAA-upcoming-version**, by calling 24-Hour Banking at 800-USBANKS (872-2657) or by visiting your local U.S. Bank branch. We accept relay calls.

**Here's what you should know:**

- Under **Refusing Payment on Your Checks**, adding we may refuse to exchange for cash any check drawn on your account unless the presenter of such check also maintains a deposit account with us.

If you have questions, please call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. You can also schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

**BALANCE YOUR ACCOUNT**

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $_____________
4. Enter the total deposits recorded in the Outstanding Deposits section. $_____________
5. Total lines 3 and 4. $_____________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $_____________
7. Subtract line 6 from line 5. This is your balance. $_____________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

### In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### *What To Do If You Think You Find A Mistake on Your Statement*

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

Member FDIC

EQUAL HOUSING LENDER

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted] 1499
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## INFORMATION YOU SHOULD KNOW (CONTINUED)

## U.S. BANK GOLD - BUSINESS CHECKING

*Member FDIC*

U.S. Bank National Association

**Account Number** [redacted]**-1499**

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Jun 2 | | $ | 0.00 |
| Other Deposits | 32 | | 182,526.55 |
| Other Withdrawals | 24 | | 182,526.55- |
| **Ending Balance on Jun 30, 2025** | | **$** | **0.00** |

Number of Days in Statement Period 30

### Other Deposits

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Jun 2 | Electronic Deposit REF=251530040164780N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | $ | 8,456.90 |
| Jun 2 | Electronic Deposit REF=251500080652070N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | | 9,866.08 |
| Jun 2 | Electronic Deposit REF=251530040164760N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | | 19,442.82 |
| Jun 3 | Electronic Deposit REF=251530181893730N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | | 5,142.98 |
| Jun 4 | Electronic Deposit REF=251540141852660N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | | 5,489.03 |
| Jun 5 | Electronic Deposit REF=251550157263710N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | | 5,592.19 |
| Jun 6 | Electronic Deposit REF=251560111156710N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | | 4,415.44 |
| Jun 9 | Electronic Deposit REF=251570116953970N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | | 3,680.42 |
| Jun 9 | Electronic Deposit REF=251600069856090N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | | 4,570.53 |
| Jun 9 | Electronic Deposit REF=251600069856070N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | | 6,400.17 |
| Jun 10 | ZBA Credit | From Account [redacted]3665 | 1000000601 | | 536.51 |
| Jun 10 | Electronic Deposit REF=251600176872610N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | | 3,421.64 |
| Jun 11 | Electronic Deposit REF=251610083459540N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | | 3,889.59 |
| Jun 12 | Electronic Deposit REF=251620141766390N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | | 5,014.51 |
| Jun 13 | Electronic Deposit REF=251630152065450N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | | 4,770.78 |
| Jun 16 | Electronic Deposit REF=251640166632540N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | | 5,425.73 |

usbank.

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted] 1499
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number [redacted]-1499**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun 16 | Electronic Deposit REF=251670120361930N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | 5,964.82 |
| Jun 16 | Electronic Deposit REF=251670120361910N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | 6,663.11 |
| Jun 17 | ZBA Credit | From Account [redacted]3665 | 1700000566 | 1,442.32 |
| Jun 17 | Electronic Deposit REF=251670211809020N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | 3,045.75 |
| Jun 18 | Electronic Deposit REF=251680174128150N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | 4,737.73 |
| Jun 20 | Electronic Deposit REF=251710069088940N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | 4,540.42 |
| Jun 20 | Electronic Deposit REF=251690108559620N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | 5,085.49 |
| Jun 23 | Electronic Deposit REF=251740051445310N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | 5,411.69 |
| Jun 23 | Electronic Deposit REF=251740051445330N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | 6,379.60 |
| Jun 24 | Electronic Deposit REF=251740141515260N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | 4,269.46 |
| Jun 25 | Electronic Deposit REF=251750082139890N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | 4,983.66 |
| Jun 26 | Electronic Deposit REF=251760116402820N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | 5,533.82 |
| Jun 27 | Electronic Deposit REF=251770156029200N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | 6,709.81 |
| Jun 30 | Electronic Deposit REF=251780082158790N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | 5,457.28 |
| Jun 30 | Electronic Deposit REF=251810041983390N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | 7,645.16 |
| Jun 30 | Electronic Deposit REF=251810041983370N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | 8,541.11 |
| | | | **Total Other Deposits** | **$ 182,526.55** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun 2 | ZBA Transfer | To Account [redacted]3665 | 0200000621 | $ 37,765.80- |
| Jun 3 | ZBA Transfer | To Account [redacted]3665 | 0300000613 | 5,142.98- |
| Jun 4 | ZBA Transfer | To Account [redacted]3665 | 0400000579 | 5,489.03- |
| Jun 5 | ZBA Transfer | To Account [redacted]3665 | 0500000601 | 5,592.19- |
| Jun 6 | ZBA Transfer | To Account [redacted]3665 | 0600000616 | 4,415.44- |
| Jun 9 | ZBA Transfer | To Account [redacted]3665 | 0900000614 | 14,651.12- |

usbank

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted]1499
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association — **Account Number [redacted]-1499**

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun 10 | Electronic Withdrawal REF=251600151670040N00 | To ADT SECURITY SER 8881323080ADTPAPACH 401289191 | | 96.96- |
| Jun 10 | Electronic Withdrawal REF=251600102710360N00 | To TSYS/TRANSFIRST WFBTRANSF1MERCH FEES543684555993168 | | 3,861.19- |
| Jun 11 | Electronic Withdrawal REF=251610107645930N00 | To WASTE MANAGEMENT 9580653001PAYMENT 000185901513009 | | 444.20- |
| Jun 11 | ZBA Transfer | To Account [redacted]3665 | 1100000555 | 3,445.39- |
| Jun 12 | ZBA Transfer | To Account [redacted]3665 | 1200000604 | 5,014.51- |
| Jun 13 | ZBA Transfer | To Account [redacted]3665 | 1300000610 | 4,770.78- |
| Jun 16 | ZBA Transfer | To Account [redacted]3665 | 1600000593 | 18,053.66- |
| Jun 17 | Electronic Withdrawal REF=251670252596420N00 | To LADWP 4956000736WEB PAY 2528642231 | | 4,488.07- |
| Jun 18 | ZBA Transfer | To Account [redacted]3665 | 1800000605 | 4,737.73- |
| Jun 20 | Electronic Withdrawal REF=251710065038670N00 | To SPECTRUM 0000358635SPECTRUM 8247000 | | 126.87- |
| Jun 20 | ZBA Transfer | To Account [redacted]3665 | 2000000617 | 9,499.04- |
| Jun 23 | Electronic Withdrawal REF=251710174184200Y00 | To SO CAL GAS 1992052494PAID SCGC 0956123535 | | 28.24- |
| Jun 23 | ZBA Transfer | To Account [redacted]3665 | 2300000606 | 11,763.05- |
| Jun 24 | ZBA Transfer | To Account [redacted]3665 | 2400000546 | 4,269.46- |
| Jun 25 | ZBA Transfer | To Account [redacted]3665 | 2500000558 | 4,983.66- |
| Jun 26 | ZBA Transfer | To Account [redacted]3665 | 2600000614 | 5,533.82- |
| Jun 27 | ZBA Transfer | To Account [redacted]3665 | 2700000591 | 6,709.81- |
| Jun 30 | ZBA Transfer | To Account [redacted]3665 | 3000000636 | 21,643.55- |
| | | | **Total Other Withdrawals $** | **182,526.55-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Jun 2 | 0.00 | Jun 11 | 0.00 | Jun 23 | 0.00 |
| Jun 3 | 0.00 | Jun 12 | 0.00 | Jun 24 | 0.00 |
| Jun 4 | 0.00 | Jun 13 | 0.00 | Jun 25 | 0.00 |
| Jun 5 | 0.00 | Jun 16 | 0.00 | Jun 26 | 0.00 |
| Jun 6 | 0.00 | Jun 17 | 0.00 | Jun 27 | 0.00 |
| Jun 9 | 0.00 | Jun 18 | 0.00 | Jun 30 | 0.00 |
| Jun 10 | 0.00 | Jun 20 | 0.00 | | |

Balances only appear for days reflecting change.

This page intentionally left blank

**Business Statement**
Account Number:
[redacted] 1481
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4474 TRN S Y ST01

000638995643394 P

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

***To Contact U.S. Bank***

***24-Hour Business Solutions:*** *800-673-3555*

***U.S. Bank accepts Relay Calls***

***Internet:*** *usbank.com*

## NEWS FOR YOU

Scan here with your phone's camera to download the U.S. Bank Mobile App.

## INFORMATION YOU SHOULD KNOW

Starting July 14, the wire industry will be changing to the ISO 20022 standardized format. If you currently receive wire advices via email, mail, or fax, updated field names will be provided.

**Action:** To learn more, please visit https://www.usbank.com/splash/corporate-commercial/iso-20022.html

Effective August 11, 2025, we would like to inform you of the upcoming changes to the *Business Pricing Information* document that may impact your account.

**Primary pricing updates in your revised *Business Pricing Information* disclosure**

- For the Silver, Gold and Platinum Checking check order discount, adding additional ways to use the discount
- Under Other Service Fees
  - Under Cash Deposits, adding Branch Cash Forward Non-Compliant Fee - $15
  - Under Safe Deposit Box Fees, the lock drilling fee will change to no charge (from $150)

Beginning August 11, 2025, a copy of the *Business Pricing Information* document will be available at **usbank.com/bpi**, by calling 800-673-3555 or visiting your local branch.

If you have any questions, you can call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. We accept relay calls. Or, schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Effective August 11, 2025, please review updates made to the *Your Deposit Account Agreement* document which may affect your rights.

Beginning July 7, 2025, you can review the full revised document at **usbank.com/YDAA-upcoming-version**, by calling 24-Hour Banking at 800-USBANKS (872-2657) or by visiting your local U.S. Bank branch. We accept relay calls.

**Here's what you should know:**

- Under **Refusing Payment on Your Checks**, adding we may refuse to exchange for cash any check drawn on your account unless the presenter of such check also maintains a deposit account with us.

If you have questions, please call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. You can also schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

## BALANCE YOUR ACCOUNT

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $______________
4. Enter the total deposits recorded in the Outstanding Deposits section. $______________
5. Total lines 3 and 4. $______________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $______________
7. Subtract line 6 from line 5. This is your balance. $______________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

### IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

### IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

### CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

***What To Do If You Think You Find A Mistake on Your Statement***

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

### REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

### CONSUMER REPORT DISPUTES

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted] 1481
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## INFORMATION YOU SHOULD KNOW (CONTINUED)

## U.S. BANK GOLD - BUSINESS CHECKING

***Member FDIC***

U.S. Bank National Association

**Account Number** [redacted]**-1481**

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Jun 2 | | $ | 0.00 |
| Other Deposits | 23 | | 85,443.87 |
| Other Withdrawals | 20 | | 85,443.87- |
| **Ending Balance on Jun 30, 2025** | | **$** | **0.00** |

Number of Days in Statement Period 30

### Other Deposits

| *Date* | *Description of Transaction* | | *Ref Number* | *Amount* |
|---|---|---|---|---|
| Jun 2 | Electronic Deposit REF=251500080652090N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993170 | | $ 3,415.11 |
| Jun 2 | Electronic Deposit REF=251530040164820N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993170 | | 3,794.68 |
| Jun 2 | Electronic Deposit REF=251530040164800N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993170 | | 3,843.61 |
| Jun 3 | Electronic Deposit REF=251530181893750N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993170 | | 3,644.69 |
| Jun 4 | Electronic Deposit REF=251540141852680N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993170 | | 2,962.00 |
| Jun 5 | Electronic Deposit REF=251550157263730N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993170 | | 3,024.05 |
| Jun 6 | Electronic Deposit REF=251560111156730N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993170 | | 3,653.66 |
| Jun 9 | Electronic Deposit REF=251570116953990N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993170 | | 3,245.21 |
| Jun 9 | Electronic Deposit REF=251600069856130N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993170 | | 3,508.55 |
| Jun 9 | Electronic Deposit REF=251600069856110N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993170 | | 4,147.34 |
| Jun 10 | Electronic Deposit REF=251600176872630N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993170 | | 4,376.45 |
| Jun 11 | Electronic Deposit REF=251610083459560N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993170 | | 3,074.04 |
| Jun 12 | Electronic Deposit REF=251620141766410N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993170 | | 2,196.18 |
| Jun 13 | Electronic Deposit REF=251630152065470N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993170 | | 3,592.09 |
| Jun 16 | Electronic Deposit REF=251640166632560N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993170 | | 3,845.98 |

us bank.

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted] 1481
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association **Account Number [redacted]-1481**

### Other Deposits (continued)

| *Date* | *Description of Transaction* | | *Ref Number* | *Amount* |
|---|---|---|---|---|
| Jun 16 | Electronic Deposit REF=251670120361950N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993170 | | 4,337.08 |
| Jun 16 | Electronic Deposit REF=251670120361970N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993170 | | 5,290.11 |
| Jun 17 | Electronic Deposit REF=251670211809040N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993170 | | 5,009.36 |
| Jun 18 | Electronic Deposit REF=251680174128170N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993170 | | 3,811.99 |
| Jun 20 | Electronic Deposit REF=251690108559640N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993170 | | 3,501.76 |
| Jun 20 | Electronic Deposit REF=251710069088960N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993170 | | 4,227.91 |
| Jun 23 | Electronic Deposit REF=251740051445350N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993170 | | 6,132.61 |
| Jun 24 | ZBA Credit | From Account [redacted]3665 | 2400000545 | 809.41 |
| | | | **Total Other Deposits** | **$ 85,443.87** |

### Other Withdrawals

| *Date* | *Description of Transaction* | | *Ref Number* | *Amount* |
|---|---|---|---|---|
| Jun 2 | Electronic Withdrawal REF=251530069953890N00 | To ATT 9864031004Payment 798780002EPAYD | | $ 101.65- |
| Jun 2 | ZBA Transfer | To Account [redacted]3665 | 0200000620 | 10,951.75- |
| Jun 3 | ZBA Transfer | To Account [redacted]3665 | 0300000612 | 3,644.69- |
| Jun 4 | ZBA Transfer | To Account [redacted]3665 | 0400000578 | 2,962.00- |
| Jun 5 | ZBA Transfer | To Account [redacted]3665 | 0500000600 | 3,024.05- |
| Jun 6 | ZBA Transfer | To Account [redacted]3665 | 0600000615 | 3,653.66- |
| Jun 9 | ZBA Transfer | To Account [redacted]3665 | 0900000613 | 10,901.10- |
| Jun 10 | Electronic Withdrawal REF=251600102710370N00 | To TSYS/TRANSFIRST WFBTRANSF1MERCH FEES543684555993170 | | 1,872.58- |
| Jun 10 | ZBA Transfer | To Account [redacted]3665 | 1000000600 | 2,503.87- |
| Jun 11 | ZBA Transfer | To Account [redacted]3665 | 1100000554 | 3,074.04- |
| Jun 12 | ZBA Transfer | To Account [redacted]3665 | 1200000603 | 2,196.18- |
| Jun 13 | ZBA Transfer | To Account [redacted]3665 | 1300000609 | 3,592.09- |
| Jun 16 | ZBA Transfer | To Account [redacted]3665 | 1600000592 | 13,473.17- |
| Jun 17 | Electronic Withdrawal REF=251670211931460N00 | To ADT SECURITY SER 8881323080ADTPAPACH 401628775 | | 85.09- |
| Jun 17 | ZBA Transfer | To Account [redacted]3665 | 1700000565 | 4,924.27- |
| Jun 18 | ZBA Transfer | To Account [redacted]3665 | 1800000604 | 3,811.99- |
| Jun 20 | ZBA Transfer | To Account [redacted]3665 | 2000000616 | 7,729.67- |
| Jun 23 | ZBA Transfer | To Account [redacted]3665 | 2300000605 | 6,132.61- |
| Jun 24 | Electronic Withdrawal REF=251740141517850N00 | To TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993170 | | 74.62- |
| Jun 24 | Electronic Withdrawal REF=251740187539950N00 | To KETERENVIRONMENT 3383693141PURCHASE HEALTHY SPOT | | 734.79- |
| | | | **Total Other Withdrawals** | **$ 85,443.87-** |

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted] 1481
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number [redacted]-1481**

**Balance Summary**

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Jun 2 | 0.00 | Jun 10 | 0.00 | Jun 17 | 0.00 |
| Jun 3 | 0.00 | Jun 11 | 0.00 | Jun 18 | 0.00 |
| Jun 4 | 0.00 | Jun 12 | 0.00 | Jun 20 | 0.00 |
| Jun 5 | 0.00 | Jun 13 | 0.00 | Jun 23 | 0.00 |
| Jun 6 | 0.00 | Jun 16 | 0.00 | Jun 24 | 0.00 |
| Jun 9 | 0.00 | | | | |

Balances only appear for days reflecting change.

This page intentionally left blank

**Business Statement**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4474 TRN S Y ST01

Account Number:
[redacted] 1531
Statement Period:
Jun 2, 2025
through
Jun 30, 2025

Page 1 of 4

000638995643395 P

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

***To Contact U.S. Bank***

***24-Hour Business Solutions:*** *800-673-3555*

***U.S. Bank accepts Relay Calls***

***Internet:*** *usbank.com*

## NEWS FOR YOU

Scan here with your phone's camera to download the U.S. Bank Mobile App.

## INFORMATION YOU SHOULD KNOW

Starting July 14, the wire industry will be changing to the ISO 20022 standardized format. If you currently receive wire advices via email, mail, or fax, updated field names will be provided.

**Action:** To learn more, please visit https://www.usbank.com/splash/corporate-commercial/iso-20022.html

Effective August 11, 2025, we would like to inform you of the upcoming changes to the *Business Pricing Information* document that may impact your account.

**Primary pricing updates in your revised *Business Pricing Information* disclosure**

- For the Silver, Gold and Platinum Checking check order discount, adding additional ways to use the discount
- Under Other Service Fees
  - Under Cash Deposits, adding Branch Cash Forward Non-Compliant Fee - $15
  - Under Safe Deposit Box Fees, the lock drilling fee will change to no charge (from $150)

Beginning August 11, 2025, a copy of the *Business Pricing Information* document will be available at **usbank.com/bpi**, by calling 800-673-3555 or visiting your local branch.

If you have any questions, you can call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. We accept relay calls. Or, schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Effective August 11, 2025, please review updates made to the *Your Deposit Account Agreement* document which may affect your rights.

Beginning July 7, 2025, you can review the full revised document at **usbank.com/YDAA-upcoming-version**, by calling 24-Hour Banking at 800-USBANKS (872-2657) or by visiting your local U.S. Bank branch. We accept relay calls.

**Here's what you should know:**

- Under **Refusing Payment on Your Checks**, adding we may refuse to exchange for cash any check drawn on your account unless the presenter of such check also maintains a deposit account with us.

If you have questions, please call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. You can also schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

## BALANCE YOUR ACCOUNT

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $______________
4. Enter the total deposits recorded in the Outstanding Deposits section. $______________
5. Total lines 3 and 4. $______________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $______________
7. Subtract line 6 from line 5. This is your balance. $______________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

### IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

### IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

### CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

***What To Do If You Think You Find A Mistake on Your Statement***

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

### REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

### CONSUMER REPORT DISPUTES

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted] 1531
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## INFORMATION YOU SHOULD KNOW (CONTINUED)

## U.S. BANK GOLD - BUSINESS CHECKING

*Member FDIC*

U.S. Bank National Association

**Account Number** [redacted]**-1531**

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Jun 2 | | $ | 0.00 |
| Other Deposits | 31 | | 187,050.62 |
| Other Withdrawals | 25 | | 187,050.62- |
| **Ending Balance on Jun 30, 2025** | | **$** | **0.00** |

Number of Days in Statement Period 30

### Other Deposits

| *Date* | *Description of Transaction* | | *Ref Number* | *Amount* |
|---|---|---|---|---|
| Jun 2 | Electronic Deposit REF=251530040164620N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | $ 5,399.12 |
| Jun 2 | Electronic Deposit REF=251500080651990N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 7,003.69 |
| Jun 2 | Electronic Deposit REF=251530040164600N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 13,758.31 |
| Jun 3 | Electronic Deposit REF=251530181893650N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 4,240.00 |
| Jun 4 | Electronic Deposit REF=251540141852580N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 5,218.15 |
| Jun 5 | Electronic Deposit REF=251550157263630N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 3,697.54 |
| Jun 6 | Electronic Deposit REF=251560111156630N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 6,450.27 |
| Jun 9 | Electronic Deposit REF=251570116953890N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 7,012.97 |
| Jun 9 | Electronic Deposit REF=251600069855910N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 7,149.66 |
| Jun 9 | Electronic Deposit REF=251600069855930N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 7,211.87 |
| Jun 10 | ZBA Credit | From Account [redacted]3665 | 1000000605 | 27.84 |
| Jun 10 | Electronic Deposit REF=251600176872530N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 4,161.93 |
| Jun 11 | Electronic Deposit REF=251610083459460N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 4,069.30 |
| Jun 12 | Electronic Deposit REF=251620141766310N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 6,040.44 |
| Jun 13 | Electronic Deposit REF=251630152065370N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 4,516.50 |
| Jun 16 | Electronic Deposit REF=251640166632460N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 5,197.46 |

us bank.

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted] 1531
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association **Account Number [redacted]-1531**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun 16 | Electronic Deposit REF=251670120361770N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 6,436.46 |
| Jun 16 | Electronic Deposit REF=251670120361750N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 6,770.33 |
| Jun 17 | Electronic Deposit REF=251670211808940N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 6,415.43 |
| Jun 18 | Electronic Deposit REF=251680174128070N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 3,720.24 |
| Jun 20 | Electronic Deposit REF=251710069088860N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 4,818.54 |
| Jun 20 | Electronic Deposit REF=251690108559540N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 5,062.40 |
| Jun 23 | Electronic Deposit REF=251740051445170N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 7,856.52 |
| Jun 23 | Electronic Deposit REF=251740051445150N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 9,145.27 |
| Jun 24 | Electronic Deposit REF=251740141515180N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 6,353.98 |
| Jun 25 | Electronic Deposit REF=251750082139810N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 5,475.47 |
| Jun 26 | Electronic Deposit REF=251760116402740N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 4,473.05 |
| Jun 27 | Electronic Deposit REF=251770156029120N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 8,371.66 |
| Jun 30 | Electronic Deposit REF=251810041983210N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 6,690.04 |
| Jun 30 | Electronic Deposit REF=251810041983230N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 6,776.10 |
| Jun 30 | Electronic Deposit REF=251780082158710N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 7,530.08 |
| | | | **Total Other Deposits** | **$ 187,050.62** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun 2 | Electronic Withdrawal REF=251530034128120N00 | To SPECTRUM 0000358635SPECTRUM 1302365 | | $ 131.25- |
| Jun 2 | ZBA Transfer | To Account [redacted] 3665 | 0200000625 | 26,029.87- |
| Jun 3 | ZBA Transfer | To Account [redacted] 3665 | 0300000617 | 4,240.00- |
| Jun 4 | ZBA Transfer | To Account [redacted] 3665 | 0400000583 | 5,218.15- |
| Jun 5 | Electronic Withdrawal REF=251550179314440Y00 | To SO CAL GAS 1992052494PAID SCGC 1149019448 | | 107.43- |
| Jun 5 | ZBA Transfer | To Account [redacted] 3665 | 0500000605 | 3,590.11- |

us bank.

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted] 1531
Statement Period:
Jun 2, 2025
through
Jun 30, 2025



## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association **Account Number [redacted] 1531**

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun 6 | ZBA Transfer | To Account [redacted] 3665 | 0600000620 | 6,450.27- |
| Jun 9 | Electronic Withdrawal REF=251570064615800N00 | To SO CAL EDISON CO 0088778600DIRECTPAY 700216500711 | | 1,931.77- |
| Jun 9 | ZBA Transfer | To Account [redacted] 3665 | 0900000618 | 19,442.73- |
| Jun 10 | Electronic Withdrawal REF=251600102710320N00 | To TSYS/TRANSFIRST WFBTRANSF1MERCH FEES543684555993145 | | 4,189.77- |
| Jun 11 | ZBA Transfer | To Account [redacted] 3665 | 1100000559 | 4,069.30- |
| Jun 12 | ZBA Transfer | To Account [redacted] 3665 | 1200000608 | 6,040.44- |
| Jun 13 | ZBA Transfer | To Account [redacted] 3665 | 1300000614 | 4,516.50- |
| Jun 16 | Electronic Withdrawal REF=251640160643230N00 | To ATHENS SERVICES 2954313271TRASH PYMTWH03920630 | | 439.59- |
| Jun 16 | ZBA Transfer | To Account [redacted] 3665 | 1600000597 | 17,964.66- |
| Jun 17 | Electronic Withdrawal REF=251670252596210N00 | To LADWP 4956000736WEB PAY 7057810000 | | 685.94- |
| Jun 17 | ZBA Transfer | To Account [redacted] 3665 | 1700000570 | 5,729.49- |
| Jun 18 | ZBA Transfer | To Account [redacted] 3665 | 1800000609 | 3,720.24- |
| Jun 20 | ZBA Transfer | To Account [redacted] 3665 | 2000000621 | 9,880.94- |
| Jun 23 | ZBA Transfer | To Account [redacted] 3665 | 2300000610 | 17,001.79- |
| Jun 24 | ZBA Transfer | To Account [redacted] 3665 | 2400000550 | 6,353.98- |
| Jun 25 | ZBA Transfer | To Account [redacted] 3665 | 2500000562 | 5,475.47- |
| Jun 26 | ZBA Transfer | To Account [redacted] 3665 | 2600000618 | 4,473.05- |
| Jun 27 | ZBA Transfer | To Account [redacted] 3665 | 2700000595 | 8,371.66- |
| Jun 30 | ZBA Transfer | To Account [redacted] 3665 | 3000000640 | 20,996.22- |
| | | | **Total Other Withdrawals** | **$ 187,050.62-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Jun 2 | 0.00 | Jun 11 | 0.00 | Jun 23 | 0.00 |
| Jun 3 | 0.00 | Jun 12 | 0.00 | Jun 24 | 0.00 |
| Jun 4 | 0.00 | Jun 13 | 0.00 | Jun 25 | 0.00 |
| Jun 5 | 0.00 | Jun 16 | 0.00 | Jun 26 | 0.00 |
| Jun 6 | 0.00 | Jun 17 | 0.00 | Jun 27 | 0.00 |
| Jun 9 | 0.00 | Jun 18 | 0.00 | Jun 30 | 0.00 |
| Jun 10 | 0.00 | Jun 20 | 0.00 | | |

Balances only appear for days reflecting change.

This page intentionally left blank