UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA
LOS ANGELES DIVISION

In Re. HEALTHY SPOT OPERATING, LLC, § Case No. 24-20065
§
§
Debtor(s) §

☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 07/31/2025 Petition Date: 12/10/2024

Months Pending: 8 Industry Classification: 6 1 9 0

Reporting Method: Accrual Basis ◉ Cash Basis ○

Debtor's Full-Time Employees (current): 297

Debtor's Full-Time Employees (as of date of order for relief): 306

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☐ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☐ Statement of operations (profit or loss statement)
- ☐ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☒ Schedule of payments to professionals
- ☒ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

MARK BOONNARK [signature]
Signature of Responsible Party

MARK BOONNARK, CEO
Printed Name of Responsible Party

11/13/2025
Date

1831 W 208 St, Torrance CA 90501
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name HEALTHY SPOT OPERATING, LLC, Case No. 24-20065

| Part 1: Cash Receipts and Disbursements | | Current Month | Cumulative |
|---|---|---|---|
| a. | Cash balance beginning of month | $194,200 | |
| b. | Total receipts (net of transfers between accounts) | $2,235,836 | $21,733,153 |
| c. | Total disbursements (net of transfers between accounts) | $2,332,095 | $21,574,370 |
| d. | Cash balance end of month (a+b-c) | $97,941 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $2,332,095 | $21,574,370 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | | Current Month |
|---|---|---|
| a. | Accounts receivable (total net of allowance) | $0 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. | Inventory (Book ○ Market ○ Other ◉ (attach explanation)) | $0 |
| d | Total current assets | $0 |
| e. | Total assets | $0 |
| f. | Postpetition payables (excluding taxes) | $0 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $0 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $0 |
| k. | Prepetition secured debt | $2,932,771 |
| l. | Prepetition priority debt | $0 |
| m. | Prepetition unsecured debt | $4,761,135 |
| n. | Total liabilities (debt) (j+k+l+m) | $7,693,906 |
| o. | Ending equity/net worth (e-n) | $-7,693,906 |

| Part 3: Assets Sold or Transferred | | Current Month | Cumulative |
|---|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | | Current Month | Cumulative |
|---|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $0 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. | Gross profit (a-b) | $0 | |
| d. | Selling expenses | $0 | |
| e. | General and administrative expenses | $0 | |
| f. | Other expenses | $0 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $0 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $0 | $0 |

Debtor's Name HEALTHY SPOT OPERATING, LLC, Case No. 24-20065

**Part 5: Professional Fees and Expenses**

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |

Debtor's Name HEALTHY SPOT OPERATING, LLC, Case No. 24-20065

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |

Debtor's Name HEALTHY SPOT OPERATING, LLC, Case No. 24-20065

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |
| | xcix | | | | | | |
| | c | | | | | | |
| | ci | | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |

Debtor's Name HEALTHY SPOT OPERATING, LLC, Case No. 24-20065

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| Part 6: Postpetition Taxes | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $293,573 | $2,220,330 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $651,000 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $401,074 |

**Part 7: Questionnaire - During this reporting period:**

| | | | Yes | No | N/A | |
|---|---|---|---|---|---|---|
| a. | Were any payments made on prepetition debt? (if yes, see Instructions) | | ○ | ● | | |
| b. | Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions) | | ○ | ● | | |
| c. | Were any payments made to or on behalf of insiders? | | ○ | ● | | |
| d. | Are you current on postpetition tax return filings? | | ● | ○ | | |
| e. | Are you current on postpetition estimated tax payments? | | ● | ○ | | |
| f. | Were all trust fund taxes remitted on a current basis? | | ● | ○ | | |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | | ○ | ● | | |
| h. | Were all payments made to or on behalf of professionals approved by the court? | | ○ | ○ | ● | |
| i. | Do you have: | Worker's compensation insurance? | ● | ○ | | |
| | | If yes, are your premiums current? | ● | ○ | ○ | (if no, see Instructions) |
| | | Casualty/property insurance? | ● | ○ | | |
| | | If yes, are your premiums current? | ● | ○ | ○ | (if no, see Instructions) |
| | | General liability insurance? | ● | ○ | | |
| | | If yes, are your premiums current? | ● | ○ | ○ | (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | | ○ | ● | | |
| k. | Has a disclosure statement been filed with the court? | | ○ | ● | | |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | | ● | ○ | | |

Debtor's Name HEALTHY SPOT OPERATING, LLC, Case No. 24-20065

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○ No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○ No ○ N/A ● |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

MARK BOONNARK [signature]
Signature of Responsible Party

MARK BOONNARK, CEO
Printed Name of Responsible Party

CEO
Title

11/13/2025
Date

Debtor's Name HEALTHY SPOT OPERATING, LLC, Case No. 24-20065

PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name HEALTHY SPOT OPERATING, LLC, Case No. 24-20065

PageThree

PageFour

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

**In Re:** **CHAPTER 11 (BUSINESS)** **Case No.**

1 **Healthy Spot Operating LLC 26-0864856 CA** Lead: 2:24-bk-20065-DS

| | |
|---|---|
| Reporting Period | **7/31/2025** |
| Months Pending | **8** |

# SUPPORTING SCHEDULES

I. D SUMMARY SCHEDULE OF CASH

ENDING BALANCES FOR THE PERIOD:

| | | |
|---|---|---|
| | DIP US BANK General Account*3665 | $ 97,940.70 |
| | DIP US BANK Payroll Account *3673 | $0.00 |
| | DIP US BANK Tax Account*3681 | $0.00 |
| *Other Accounts: | | |
| *Other Monies: | | |
| | **Petty Cash : | 0.00 |

TOTAL CASH AVAILABLE: **97,940.70**

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| In Re:<br>1 **Healthy Spot Operating LLC 26-0864856 CA**<br><br>Debtor(s). | CHAPTER 11 (BUSINESS)<br><br>Case Number: Lead: 2:24-bk-20065-DS<br>Operating Report Number: **8**<br>For the Month Ending: **7/31/2025** |

I. CASH RECEIPTS AND DISBURSEMENTS
A. General Account DIP *3665

| | | | |
|---|---|---|---|
| 1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | | | 17,488,464.61 |
| 2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | | | 17,294,265.18 |
| 3. BEGINNING BALANCE: | | | 194,199.43 |
| 4. RECEIPTS DURING CURRENT PERIOD: | | | |
| Accounts Receivable - Post-filing | | | |
| Accounts Receivable - Pre-filing | | | |
| General Sales | Transfer in from US Bank Merchant Accounts | 1,952,387.81 | |
| Other (Specify) | Deposits | 157,761.06 | |
| **Other (Specify) | Returns | | |
| TOTAL RECEIPTS THIS PERIOD: | | | 2,110,148.87 |
| 5. BALANCE: | | | 2,304,348.30 |
| 6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD | | | |
| Transfers to Other DIP Accounts (from page 2) | | 1,101,773.93 | |
| Disbursements (from page 2) | | 1,104,633.67 | |
| TOTAL DISBURSEMENTS THIS PERIOD:*** | | | 2,206,407.60 |
| 7. ENDING BALANCE: | | | 97,940.70 |

| | | |
|---|---|---|
| 8. General Account Number(s): | DIP GENERAL | *3665 |
| | DIP PAYROLL | *3673 |
| Depository Name & Location: | US BANK | 6060 Center Drive |
| | | Los Angeles, CA 90045 |

Total Disbursements From General Account DIP *3665 For Current Period

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 7/1/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 236.41 | | 236.41 |
| 7/1/2025 | | NEWCO | VENDOR PAYMENT | | 35,415.37 | 35,415.37 |
| 7/1/2025 | | INDUSTRIOUS OFFICE | VENDOR PAYMENT | | 3,430.00 | 3,430.00 |
| 7/2/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 101.65 | | 101.65 |
| 7/2/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 2,715.48 | | 2,715.48 |
| 7/2/2025 | | FEDEX | VENDOR PAYMENT | | 10.00 | 10.00 |
| 7/2/2025 | | FEDEX | VENDOR PAYMENT | | 10.00 | 10.00 |
| 7/2/2025 | | FEDEX | VENDOR PAYMENT | | 10.00 | 10.00 |
| 7/2/2025 | | ULINE | VENDOR PAYMENT | | 207.56 | 207.56 |
| 7/2/2025 | | LAZ PARKING | VENDOR PAYMENT | | 168.00 | 168.00 |
| 7/2/2025 | | GOOGLE | VENDOR PAYMENT | | 1,482.88 | 1,482.88 |
| 7/2/2025 | | SWITCH | VENDOR PAYMENT | | 63.21 | 63.21 |
| 7/2/2025 | | VOLKMAN | VENDOR PAYMENT | | 2,205.67 | 2,205.67 |
| 7/2/2025 | | ACE PARKING | VENDOR PAYMENT | | 240.00 | 240.00 |
| 7/2/2025 | | SO CAL EDISON | VENDOR PAYMENT | | 2,138.26 | 2,138.26 |
| 7/2/2025 | | HANOVER | VENDOR PAYMENT | | 20,049.50 | 20,049.50 |
| 7/3/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 91.70 | | 91.70 |
| 7/3/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 123.25 | | 123.25 |
| 7/3/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 367,397.89 | | 367,397.89 |
| 7/3/2025 | | HAPPYNEST | VENDOR PAYMENT | | 28.19 | 28.19 |
| 7/3/2025 | | HAPPYNEST | VENDOR PAYMENT | | 37.94 | 37.94 |
| 7/3/2025 | | FEDEX | VENDOR PAYMENT | | 19.00 | 19.00 |
| 7/3/2025 | | INSTANT INK | VENDOR PAYMENT | | 17.55 | 17.55 |
| 7/3/2025 | | WORLDWIDE EXPRESS | VENDOR PAYMENT | | 1,965.29 | 1,965.29 |
| 7/3/2025 | | NEWCO | VENDOR PAYMENT | | 72,532.72 | 72,532.72 |
| 7/7/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 43.33 | | 43.33 |
| 7/7/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 139,927.78 | | 139,927.78 |
| 7/7/2025 | | HAPPYNEST | VENDOR PAYMENT | | 37.94 | 37.94 |
| 7/7/2025 | | INTUIT | VENDOR PAYMENT | | 405.20 | 405.20 |
| 7/7/2025 | | SIMPLE SAFE | VENDOR PAYMENT | | 31.99 | 31.99 |
| 7/7/2025 | | AMAZON | VENDOR PAYMENT | | 124.73 | 124.73 |
| 7/7/2025 | | SHIP STATION | VENDOR PAYMENT | | 59.99 | 59.99 |
| 7/7/2025 | | AMAZON | VENDOR PAYMENT | | 53.01 | 53.01 |
| 7/7/2025 | | BILL.COM | VENDOR PAYMENT | | 39,586.57 | 39,586.57 |
| 7/8/2025 | | US BANK 4187 | VENDOR PAYMENT | | 11,000.00 | 11,000.00 |
| 7/8/2025 | | BANK OF AMERICA | VENDOR PAYMENT | | 4,377.32 | 4,377.32 |
| 7/8/2025 | | SPROUT | VENDOR PAYMENT | | 106.11 | 106.11 |
| 7/8/2025 | | BILL.COM | VENDOR PAYMENT | | 672.39 | 672.39 |
| 7/8/2025 | | BILL.COM | VENDOR PAYMENT | | 2,420.00 | 2,420.00 |
| 7/8/2025 | | NPM FRANCHISE | VENDOR PAYMENT | | 25,000.00 | 25,000.00 |
| 7/8/2025 | | BILL.COM | VENDOR PAYMENT | | 12,900.00 | 12,900.00 |
| 7/9/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 1,047.24 | | 1,047.24 |
| 7/9/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 757.86 | | 757.86 |
| 7/9/2025 | | FAMILY LAUNDRY | VENDOR PAYMENT | | 68.95 | 68.95 |
| 7/9/2025 | | EVERMORE PET | VENDOR PAYMENT | | 1,664.00 | 1,664.00 |
| 7/9/2025 | | AMAZON | VENDOR PAYMENT | | 99.78 | 99.78 |
| 7/9/2025 | | GREENSTRIPE | VENDOR PAYMENT | | 1,053.94 | 1,053.94 |
| 7/9/2025 | | GREENSTRIPE | VENDOR PAYMENT | | 498.27 | 498.27 |
| 7/9/2025 | | GORGIAS | VENDOR PAYMENT | | 540.00 | 540.00 |
| 7/9/2025 | | ROCKBOT | VENDOR PAYMENT | | 317.40 | 317.40 |
| 7/9/2025 | | ADT | VENDOR PAYMENT | | 51.99 | 51.99 |
| 7/9/2025 | | FEDEX | VENDOR PAYMENT | | 4,078.33 | 4,078.33 |
| 7/9/2025 | | BILL.COM | VENDOR PAYMENT | | 25,719.51 | 25,719.51 |
| 7/9/2025 | | BILL.COM | VENDOR PAYMENT | | 55,017.93 | 55,017.93 |
| 7/9/2025 | | BILL.COM | VENDOR PAYMENT | | 3,413.13 | 3,413.13 |
| 7/10/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 672.84 | | 672.84 |
| 7/10/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 1,202.38 | | 1,202.38 |
| 7/10/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 492.53 | | 492.53 |
| 7/10/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 4,418.94 | | 4,418.94 |
| 7/10/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 1,607.42 | | 1,607.42 |
| 7/10/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 2,289.23 | | 2,289.23 |
| 7/10/2025 | | HAPPYNEST | VENDOR PAYMENT | | 37.94 | 37.94 |
| 7/10/2025 | | SWITCH | VENDOR PAYMENT | | 58.65 | 58.65 |
| 7/10/2025 | | MOR AIR | VENDOR PAYMENT | | 401.70 | 401.70 |
| 7/10/2025 | | DATA FEED WATCH | VENDOR PAYMENT | | 88.50 | 88.50 |
| 7/10/2025 | | SO CAL GAS | VENDOR PAYMENT | | 15.75 | 15.75 |
| 7/10/2025 | | WORLDWIDE EXPRESS | VENDOR PAYMENT | | 1,849.61 | 1,849.61 |
| 7/10/2025 | 1033 | DMV | VENDOR PAYMENT | | 871.00 | 871.00 |
| 7/11/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 146.66 | | 146.66 |
| 7/11/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 1,159.72 | | 1,159.72 |
| 7/11/2025 | | FEDEX | VENDOR PAYMENT | | 5,169.46 | 5,169.46 |
| 7/14/2025 | | FEDEX | VENDOR PAYMENT | | 36.53 | 36.53 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/14/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 17,333.75 | | 17,333.75 |
| 7/14/2025 | | EVERMORE PET | VENDOR PAYMENT | | 830.00 | 830.00 |
| 7/14/2025 | | GREENSTRIPE | VENDOR PAYMENT | | 1,165.17 | 1,165.17 |
| 7/14/2025 | | LAUNDRYAGOGO | VENDOR PAYMENT | | 40.00 | 40.00 |
| 7/14/2025 | | HAPPYNEST | VENDOR PAYMENT | | 15.59 | 15.59 |
| 7/14/2025 | | ULINE | VENDOR PAYMENT | | 692.58 | 692.58 |
| 7/14/2025 | | KLAVIYO | VENDOR PAYMENT | | 2,296.25 | 2,296.25 |
| 7/14/2025 | | NEWCO | VENDOR PAYMENT | | 143,702.58 | 143,702.58 |
| 7/15/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 95.25 | | 95.25 |
| 7/15/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 511.79 | | 511.79 |
| 7/15/2025 | | BANK OF AMERICA | VENDOR PAYMENT | | 1,801.30 | 1,801.30 |
| 7/15/2025 | | PHILLIPS FEED | VENDOR PAYMENT | | 3,102.90 | 3,102.90 |
| 7/15/2025 | | GO DADDY | VENDOR PAYMENT | | 44.38 | 44.38 |
| 7/15/2025 | | AMAZON | VENDOR PAYMENT | | 75.15 | 75.15 |
| 7/15/2025 | | FILESTAGE | VENDOR PAYMENT | | 99.00 | 99.00 |
| 7/15/2025 | | US BANK 3673 | BANK FEE | | 2.97 | 2.97 |
| 7/15/2025 | | BILL.COM | VENDOR PAYMENT | | 70.83 | 70.83 |
| 7/15/2025 | | BILL.COM | VENDOR PAYMENT | | 172.50 | 172.50 |
| 7/15/2025 | | CITY OF TORRANCE | VENDOR PAYMENT | | 340.44 | 340.44 |
| 7/15/2025 | | BILL.COM | VENDOR PAYMENT | | 500.00 | 500.00 |
| 7/15/2025 | | BILL.COM | VENDOR PAYMENT | | 598.50 | 598.50 |
| 7/15/2025 | | BILL.COM | VENDOR PAYMENT | | 862.77 | 862.77 |
| 7/15/2025 | | BILL.COM | VENDOR PAYMENT | | 935.40 | 935.40 |
| 7/15/2025 | | BILL.COM | VENDOR PAYMENT | | 2,557.19 | 2,557.19 |
| 7/15/2025 | | BILL.COM | VENDOR PAYMENT | | 3,073.36 | 3,073.36 |
| 7/15/2025 | | BILL.COM | VENDOR PAYMENT | | 6,600.00 | 6,600.00 |
| 7/15/2025 | | BILL.COM | VENDOR PAYMENT | | 7,544.47 | 7,544.47 |
| 7/15/2025 | | BILL.COM | VENDOR PAYMENT | | 10,000.05 | 10,000.05 |
| 7/15/2025 | | CLEAR MIND TECHNOLOGY | VENDOR PAYMENT | | 13,785.00 | 13,785.00 |
| 7/15/2025 | | BILL.COM | VENDOR PAYMENT | | 21,693.10 | 21,693.10 |
| 7/15/2025 | | BILL.COM | VENDOR PAYMENT | | 32,007.00 | 32,007.00 |
| 7/16/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 3,730.19 | | 3,730.19 |
| 7/16/2025 | | GROOMERS PRO | VENDOR PAYMENT | | 149.38 | 149.38 |
| 7/16/2025 | | RODENT | VENDOR PAYMENT | | 1,915.31 | 1,915.31 |
| 7/16/2025 | | VOLKMAN | VENDOR PAYMENT | | 1,933.26 | 1,933.26 |
| 7/16/2025 | | JOTFORM | VENDOR PAYMENT | | 19.00 | 19.00 |
| 7/16/2025 | | ATHENS SERVICES | VENDOR PAYMENT | | 705.33 | 705.33 |
| 7/16/2025 | 1034 | RENYO MEDINA | VENDOR PAYMENT | | 163.39 | 163.39 |
| 7/17/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 59.56 | | 59.56 |
| 7/17/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 517.85 | | 517.85 |
| 7/17/2025 | | HAPPYNEST | VENDOR PAYMENT | | 17.69 | 17.69 |
| 7/17/2025 | | EVERMORE PET | VENDOR PAYMENT | | 1,010.00 | 1,010.00 |
| 7/17/2025 | | HAPPYNEST | VENDOR PAYMENT | | 37.94 | 37.94 |
| 7/17/2025 | | ZERO BOUNCE | VENDOR PAYMENT | | 18.00 | 18.00 |
| 7/17/2025 | | READYFRESH | VENDOR PAYMENT | | 825.79 | 825.79 |
| 7/17/2025 | | WORLDWIDE EXPRESS | VENDOR PAYMENT | | 1,819.07 | 1,819.07 |
| 7/18/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 301,624.81 | | 301,624.81 |
| 7/18/2025 | | HAPPYNEST | VENDOR PAYMENT | | 37.94 | 37.94 |
| 7/18/2025 | | GO DADDY | VENDOR PAYMENT | | 32.99 | 32.99 |
| 7/18/2025 | | AMAZON | VENDOR PAYMENT | | 52.56 | 52.56 |
| 7/18/2025 | | AMAZON | VENDOR PAYMENT | | 51.57 | 51.57 |
| 7/18/2025 | | AMAZON | VENDOR PAYMENT | | 26.28 | 26.28 |
| 7/18/2025 | | AMAZON | VENDOR PAYMENT | | 51.57 | 51.57 |
| 7/21/2025 | | US BANK 4187 | VENDOR PAYMENT | | 12,500.00 | 12,500.00 |
| 7/21/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 146.23 | | 146.23 |
| 7/21/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 5,259.61 | | 5,259.61 |
| 7/21/2025 | | BANK OF AMERICA | VENDOR PAYMENT | | 1,036.78 | 1,036.78 |
| 7/21/2025 | | BILL.COM | VENDOR PAYMENT | | 227.82 | 227.82 |
| 7/21/2025 | | ISUZU FINANCE | VENDOR PAYMENT | | 1,316.03 | 1,316.03 |
| 7/21/2025 | | ADR | VENDOR PAYMENT | | 252.68 | 252.68 |
| 7/21/2025 | | HANOVER | VENDOR PAYMENT | | 921.42 | 921.42 |
| 7/22/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 471.01 | | 471.01 |
| 7/22/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 734.79 | | 734.79 |
| 7/22/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 159,627.43 | | 159,627.43 |
| 7/22/2025 | | AMAZON | VENDOR PAYMENT | | 7.22 | 7.22 |
| 7/22/2025 | | FAMILY LAUNDRY | VENDOR PAYMENT | | 68.95 | 68.95 |
| 7/23/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 24,136.34 | | 24,136.34 |
| 7/23/2025 | | AMAZON | VENDOR PAYMENT | | 10.96 | 10.96 |
| 7/23/2025 | | HAPPYNEST | VENDOR PAYMENT | | 37.94 | 37.94 |
| 7/23/2025 | | AMAZON | VENDOR PAYMENT | | 105.85 | 105.85 |
| 7/23/2025 | | BILL.COM | VENDOR PAYMENT | | 75.00 | 75.00 |
| 7/23/2025 | | FEDEX | VENDOR PAYMENT | | 5,755.08 | 5,755.08 |
| 7/23/2025 | | BILL.COM | VENDOR PAYMENT | | 20,303.00 | 20,303.00 |
| 7/23/2025 | | NEWCO | VENDOR PAYMENT | | 49,565.39 | 49,565.39 |
| 7/23/2025 | 1035 | LOS ANGELES DEPARTMENT OF ANIM | VENDOR PAYMENT | | 275.00 | 275.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/24/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 32,844.00 | | 32,844.00 |
| 7/24/2025 | | GO DADDY | VENDOR PAYMENT | | 57.38 | 57.38 |
| 7/24/2025 | | GROOMERS PRO | VENDOR PAYMENT | | 58.66 | 58.66 |
| 7/24/2025 | | GROOMERS PRO | VENDOR PAYMENT | | 374.30 | 374.30 |
| 7/24/2025 | | GROOMERS PRO | VENDOR PAYMENT | | 225.83 | 225.83 |
| 7/24/2025 | | GROOMERS PRO | VENDOR PAYMENT | | 729.73 | 729.73 |
| 7/24/2025 | | GROOMERS PRO | VENDOR PAYMENT | | 216.51 | 216.51 |
| 7/24/2025 | | GROOMERS PRO | VENDOR PAYMENT | | 196.77 | 196.77 |
| 7/24/2025 | | GROOMERS PRO | VENDOR PAYMENT | | 392.93 | 392.93 |
| 7/24/2025 | | GROOMERS PRO | VENDOR PAYMENT | | 403.73 | 403.73 |
| 7/24/2025 | | GROOMERS PRO | VENDOR PAYMENT | | 393.54 | 393.54 |
| 7/24/2025 | | GROOMERS PRO | VENDOR PAYMENT | | 65.11 | 65.11 |
| 7/24/2025 | | GROOMERS PRO | VENDOR PAYMENT | | 213.79 | 213.79 |
| 7/24/2025 | | GROOMERS PRO | VENDOR PAYMENT | | 140.76 | 140.76 |
| 7/24/2025 | | GROOMERS PRO | VENDOR PAYMENT | | 107.21 | 107.21 |
| 7/24/2025 | | GROOMERS PRO | VENDOR PAYMENT | | 33.34 | 33.34 |
| 7/24/2025 | | GROOMERS PRO | VENDOR PAYMENT | | 141.10 | 141.10 |
| 7/24/2025 | | GROOMERS PRO | VENDOR PAYMENT | | 77.90 | 77.90 |
| 7/24/2025 | | GROOMERS PRO | VENDOR PAYMENT | | 146.92 | 146.92 |
| 7/24/2025 | | AMAZON | VENDOR PAYMENT | | 22.49 | 22.49 |
| 7/24/2025 | | AMAZON | VENDOR PAYMENT | | 32.58 | 32.58 |
| 7/24/2025 | | AMAZON | VENDOR PAYMENT | | 14.35 | 14.35 |
| 7/24/2025 | | AMAZON | VENDOR PAYMENT | | 39.00 | 39.00 |
| 7/24/2025 | | AMAZON | VENDOR PAYMENT | | 26.94 | 26.94 |
| 7/24/2025 | | AMAZON | VENDOR PAYMENT | | 71.98 | 71.98 |
| 7/24/2025 | | CANVA | VENDOR PAYMENT | | 14.99 | 14.99 |
| 7/24/2025 | | TAKE A BYTE | VENDOR PAYMENT | | 563.30 | 563.30 |
| 7/24/2025 | | WORLDWIDE EXPRESS | VENDOR PAYMENT | | 1,957.62 | 1,957.62 |
| 7/24/2025 | | BILL.COM | VENDOR PAYMENT | | 34,631.11 | 34,631.11 |
| 7/25/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 312.74 | | 312.74 |
| 7/25/2025 | | HA | VENDOR PAYMENT | | 38.69 | 38.69 |
| 7/25/2025 | | AMAZON | VENDOR PAYMENT | | 37.04 | 37.04 |
| 7/25/2025 | | AMAZON | VENDOR PAYMENT | | 30.66 | 30.66 |
| 7/25/2025 | | AMAZON | VENDOR PAYMENT | | 73.40 | 73.40 |
| 7/25/2025 | | AMAZON | VENDOR PAYMENT | | 186.59 | 186.59 |
| 7/25/2025 | | AMAZON | VENDOR PAYMENT | | 49.82 | 49.82 |
| 7/25/2025 | | AMAZON | VENDOR PAYMENT | | 88.06 | 88.06 |
| 7/25/2025 | | AMAZON | VENDOR PAYMENT | | 70.23 | 70.23 |
| 7/25/2025 | | AMAZON | VENDOR PAYMENT | | 36.21 | 36.21 |
| 7/25/2025 | | AMAZON | VENDOR PAYMENT | | 55.24 | 55.24 |
| 7/25/2025 | | GO DADDY | VENDOR PAYMENT | | 232.94 | 232.94 |
| 7/25/2025 | | CA DMV | VENDOR PAYMENT | | 187.00 | 187.00 |
| 7/25/2025 | | CA DMV | VENDOR PAYMENT | | 3.74 | 3.74 |
| 7/25/2025 | | LAUNDRYAGOGO | VENDOR PAYMENT | | 40.00 | 40.00 |
| 7/25/2025 | | BILL.COM | VENDOR PAYMENT | | 47,362.01 | 47,362.01 |
| 7/25/2025 | | BAI CONNECT' | VENDOR PAYMENT | | 775.00 | 775.00 |
| 7/25/2025 | | US BANK 3673 | VENDOR PAYMENT | | 2,000.00 | 2,000.00 |
| 7/28/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 4,530.55 | | 4,530.55 |
| 7/28/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 4,340.85 | | 4,340.85 |
| 7/28/2025 | | BANK OF AMERICA | VENDOR PAYMENT | | 3,645.03 | 3,645.03 |
| 7/28/2025 | | PHILLIPS FEED | VENDOR PAYMENT | | 3,334.00 | 3,334.00 |
| 7/28/2025 | | AMAZON | VENDOR PAYMENT | | 22.07 | 22.07 |
| 7/28/2025 | | SHIP STATION | VENDOR PAYMENT | | 209.99 | 209.99 |
| 7/28/2025 | | BILL.COM | VENDOR PAYMENT | | 20,303.00 | 20,303.00 |
| 7/28/2025 | | NEWCO | VENDOR PAYMENT | | 46,596.86 | 46,596.86 |
| 7/28/2025 | | BILL.COM | VENDOR PAYMENT | | 63,681.63 | 63,681.63 |
| 7/28/2025 | | BILL.COM | VENDOR PAYMENT | | 79,157.73 | 79,157.73 |
| 7/29/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 570.58 | | 570.58 |
| 7/29/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 14,349.01 | | 14,349.01 |
| 7/29/2025 | | AMAZON | VENDOR PAYMENT | | 9.93 | 9.93 |
| 7/29/2025 | | GO DADDY | VENDOR PAYMENT | | 99.99 | 99.99 |
| 7/29/2025 | | ZOOM | VENDOR PAYMENT | | 71.34 | 71.34 |
| 7/29/2025 | | EVERMORE PET | VENDOR PAYMENT | | 1,052.00 | 1,052.00 |
| 7/29/2025 | | BILL.COM | VENDOR PAYMENT | | 347.23 | 347.23 |
| 7/29/2025 | | MY TIME | VENDOR PAYMENT | | 5,620.54 | 5,620.54 |
| 7/29/2025 | | BILL.COM | VENDOR PAYMENT | | 8,006.64 | 8,006.64 |
| 7/29/2025 | | BILL.COM | VENDOR PAYMENT | | 47,220.25 | 47,220.25 |
| 7/30/2025 | | HAPPYNEST | VENDOR PAYMENT | | 34.49 | 34.49 |
| 7/30/2025 | | HAPPYNEST | VENDOR PAYMENT | | 37.99 | 37.99 |
| 7/30/2025 | | BILL.COM | VENDOR PAYMENT | | 350.00 | 350.00 |
| 7/30/2025 | | FEDEX | VENDOR PAYMENT | | 6,288.89 | 6,288.89 |
| 7/31/2025 | | US BANK 4187 | VENDOR PAYMENT | | 30,201.60 | 30,201.60 |
| 7/31/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 2,083.44 | | 2,083.44 |
| 7/31/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 2,692.41 | | 2,692.41 |
| 7/31/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 1,369.43 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/31/2025 | | HAPPYNEST | VENDOR PAYMENT | | 37.94 | |
| 7/31/2025 | | WORLDWIDE EXPRESS | VENDOR PAYMENT | | 1,894.60 | |
| | | | | 1,101,773.93 | 1,104,633.67 | 2,206,407.60 |

General Account DIP *3665
BANK RECONCILIATION

Bank statement Date: 7/31/2025 Balance on Statement: $97,940.70

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| | |

TOTAL DEPOSITS IN TRANSIT 0.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| | | |

TOTAL OUTSTANDING CHECKS: $ -

Bank statement Adjustments:
Explanation of Adjustments-

ADJUSTED BANK BALANCE: $ 97,940.70

I. CASH RECEIPTS AND DISBURSEMENTS
B. DIP Payroll Account *3673

| | |
|---|---|
| 1. TOTAL RECEIPTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS | 6,981,368.19 |
| 2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS | 6,981,368.19 |
| 3. BEGINNING BALANCE: | 0.00 |
| 4. RECEIPTS DURING CURRENT PERIOD: (Transferred from US BANK *1234 and *3665) | 1,075,182.56 |
| 5. BALANCE: | 1,075,182.56 |
| 6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD TOTAL DISBURSEMENTS THIS PERIOD:*** | 1,075,182.56 |
| 7. ENDING BALANCE: | 0.00 |

| | | |
|---|---|---|
| 8. PAYROLL Account Number(s): | DIP Payroll | 3673 |
| | DIP Merchant HW | 1234 |
| | DIP Merchant General | 3665 |
| Depository Name & Location: | US Bank | 6060 Center Drive |
| | | Los Angeles, CA 9004: |

Total Disbursements From DIP Payroll Account *3673 For Current Period

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Transfer | Disbursement |
|---|---|---|---|---|---|
| 7/1/2025 | 1103 | NOAH EVERLL | NON-INSIDER PAYROLL | | 236.41 |
| 7/2/2025 | 1118 | ALEXIS GARCIA OROZCO | NON-INSIDER PAYROLL | | 878.82 |
| 7/2/2025 | | WEX | HEALTH INSURANCE | | 1,836.66 |
| 7/3/2025 | | JP MORGAN CHASE | NON-INSIDER PAYROLL | | 360,597.51 |
| 7/3/2025 | | CYPRESS DENTAL | DENTAL INSURANCE | | 4,770.06 |
| 7/3/2025 | 1083 | EVELYN ZALDIVAR | NON-INSIDER PAYROLL | | 675.95 |
| 7/3/2025 | 1115 | KIMBERLY GRANAJO SAMAYEN | NON-INSIDER PAYROLL | | 901.54 |
| 7/3/2025 | 1116 | LUZ S ESTRADA | NON-INSIDER PAYROLL | | 452.83 |
| 7/7/2025 | | JP MORGAN CHASE | NON-INSIDER PAYROLL | | 134,090.66 |
| 7/7/2025 | | WEX | HEALTH INSURANCE | | 678.80 |
| 7/7/2025 | 1119 | TONI LEE | NON-INSIDER PAYROLL | | 5,158.32 |
| 7/9/2025 | | WEX | HEALTH INSURANCE | | 757.86 |
| 7/10/2025 | 1122 | SILK MARTINEZ | NON-INSIDER PAYROLL | | 827.00 |
| 7/10/2025 | 1127 | PATRICK ESPINOSA | NON-INSIDER PAYROLL | | 1,462.23 |
| 7/11/2025 | 1121 | TONI LEE | NON-INSIDER PAYROLL | | 1,159.72 |
| 7/14/2025 | | CALSAVERS | NON-INSIDER PAYROLL | | 13,885.09 |
| 7/14/2025 | 1112 | VALORIE SAMORA | NON-INSIDER PAYROLL | | 895.09 |
| 7/14/2025 | 1123 | TRAE NIEMEYER | NON-INSIDER PAYROLL | | 1,487.53 |
| 7/14/2025 | 1129 | LAURA MUJ SAVERDIN | NON-INSIDER PAYROLL | | 1,066.04 |
| 7/15/2025 | 1128 | PATRICK ESPINOSA | NON-INSIDER PAYROLL | | 511.79 |
| 7/16/2025 | 1120 | SAMANTHA MUNEZ | NON-INSIDER PAYROLL | | 2,318.98 |
| 7/16/2025 | 1124 | SAMANTHA MUNEZ | NON-INSIDER PAYROLL | | 245.09 |
| 7/16/2025 | 1130 | GABRIEL DUNA | NON-INSIDER PAYROLL | | 1,166.12 |
| 7/17/2025 | 1114 | DEBORAH BRIM MOREIRA | NON-INSIDER PAYROLL | | 517.85 |
| 7/18/2025 | | JP MORGAN CHASE | NON-INSIDER PAYROLL | | 301,624.81 |
| 7/22/2025 | | JP MORGAN CHASE | NON-INSIDER PAYROLL | | 109,811.54 |
| 7/22/2025 | | JP MORGAN CHASE | NON-INSIDER PAYROLL | | 49,670.87 |
| 7/22/2025 | 1125 | JOETTE TIGGENE | NON-INSIDER PAYROLL | | 110.74 |
| 7/22/2025 | 1131 | JACK SANTY | NON-INSIDER PAYROLL | | 34.28 |
| 7/23/2025 | | JP MORGAN CHASE | NON-INSIDER PAYROLL | | 23,518.05 |
| 7/23/2025 | | WEX | HEALTH INSURANCE | | 618.29 |
| 7/24/2025 | | AUDIT 1 | WORKERS COMP | | 31,062.68 |
| 7/24/2025 | 1126 | DIEGO VASQUEZ | NON-INSIDER PAYROLL | | 1,781.32 |
| 7/25/2025 | | WEX | HEALTH INSURANCE | | 135.00 |
| 7/25/2025 | 1132 | ALEJANDRA LIMON | NON-INSIDER PAYROLL | | 177.74 |
| 7/28/2025 | 1133 | SHELBY EDMUNDS | NON-INSIDER PAYROLL | | 1,006.93 |
| 7/28/2025 | 1134 | TANYA SERRANO | NON-INSIDER PAYROLL | | 1,137.06 |
| 7/28/2025 | 1135 | JOSE MEJIA | NON-INSIDER PAYROLL | | 333.78 |
| 7/28/2025 | 1136 | RENZO UCHYN MEDINA | NON-INSIDER PAYROLL | | 1,863.08 |
| 7/29/2025 | | CALSAVERS | NON-INSIDER PAYROLL | | 14,349.01 |
| 7/31/2025 | 1137 | CHRISTOPHER POSADA | NON-INSIDER PAYROLL | | 1,369.43 |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 | 1,075,182.56 |

DIP Payroll Account *3673
BANK RECONCILIATION

Bank statement Date: 7/31/2025 Balance on Statement: $0.00

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| | |

TOTAL DEPOSITS IN TRANSIT 0.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| | | |

TOTAL OUTSTANDING CHECKS: 0.00

Bank statement Adjustments:
Explanation of Adjustments-

ADJUSTED BANK BALANCE: $0.00

I. CASH RECEIPTS AND DISBURSEMENTS
C. DIP Tax Account *3681

| | |
|---|---|
| 1. TOTAL RECEIPTS PER ALL PRIOR TAX ACCOUNT REPOR | 0.00 |
| 2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR TAX ACCOUNT REPORTS | 0.00 |
| 3. BEGINNING BALANCE: | 0 |
| 4. RECEIPTS DURING CURRENT PERIOD: (Transferred from General Account) | 0.00 |
| 5. BALANCE: | 0.00 |
| 6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD TOTAL DISBURSEMENTS THIS PERIOD:*** | 0.00 |
| 7. ENDING BALANCE: | 0.00 |

8. TAX Account Number(s): DIP TAX *3681

Depository Name & Location: US BANK 6060 Center Drive
Los Angeles, CA 90045

Total Disbursements from DIP Tax Account *3681 for current period

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 |

DIP Tax Account *3681
BANK RECONCILIATION

| | | | |
|---|---|---|---|
| Bank statement Date: | 7/31/2025 | Balance on Statement: | $0.00 |

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |

TOTAL DEPOSITS IN TRANSIT 0.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| | | |

TOTAL OUTSTANDING CHECKS: 0.00

Bank statement Adjustments:
Explanation of Adjustments-

ADJUSTED BANK BALANCE: $0.00

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re: | CHAPTER 11 (BUSINESS) | |
|---|---|---|
| 1 **Healthy Spot Operating LLC 26-0864856 CA** | | |
| | Case Number: | Lead: 2:24-bk-20065-DS |
| | Operating Report Number: | **8** |
| Debtor(s). | For the Month Ending: | **7/31/2025** |

I. CASH RECEIPTS AND DISBURSEMENTS
A.Merchant Accounts *See Accounts Below

| | | | |
|---|---|---|---|
| 1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | | | 22,075,519.60 |
| 2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | | | 22,075,519.60 |
| 3. BEGINNING BALANCE: | | | 0.00 |
| 4. RECEIPTS DURING CURRENT PERIOD: | | | |
| Accounts Receivable - Post-filing | | | |
| Accounts Receivable - Pre-filing | | | |
| General Sales | Merchant Deposits | 2,059,916.69 | |
| Other (Specify) | Cash Deposits | 18,154.46 | |
| **Other (Specify) | Merchant Deposits Sweeps In | 26,834.12 | |
| **Other (Specify) | Returns | 146.23 | |
| TOTAL RECEIPTS THIS PERIOD: | | | 2,105,051.50 |
| 5. BALANCE: | | | 2,105,051.50 |
| 6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD | | | |
| Transfers to Other DIP Accounts (from page 2) | | 1,952,772.95 | |
| Disbursements (from page 2) | | 152,278.55 | |
| TOTAL DISBURSEMENTS THIS PERIOD:*** | | | 2,105,051.50 |
| 7. ENDING BALANCE: | | | 0.00 |

8. General Account Number(s):

| | |
|---|---|
| Merchant-HS Online | 1218 |
| Merchant-Mission Bay | 1283 |
| Merchant-North Berkeley | 1267 |
| Merchant-Rockridge | 1259 |
| Merchant-Carmel | 1242 |
| Merchant-Santa Monica | 1549 |
| Merchant-West Hollywood | 1531 |
| Merchant-Marina Del Ray | 1523 |
| Merchant-Long Beach | 1507 |
| Merchant-Studio City | 1499 |
| Merchant-Manhattan Beach | 1473 |
| Merchant-Beverly Grove | 1325 |
| Merchant-Hancock Park | 1317 |
| Merchant-Costa Mesa | 1515 |
| Merchant-Topanga | 1481 |
| Merchant-Silverlake | 1465 |
| Merchant-Downtown LA | 1333 |
| Merchant-Playa Vista | 1309 |
| Merchant-Century City | 1291 |
| Merchant-Pasadena | 1275 |
| Merchant-Culver City | 1226 |
| Merchant-Hollywood | 1234 |

Depository Name & Location:

| | |
|---|---|
| US BANK | 6060 Center Drive |
| | Los Angeles, CA 90045 |

Total Disbursements From Merchant Accounts For Current Period

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 7/21/2025 | | SPECTRUM | UTILITIES | | 146.23 | 146.23 |
| 7/31/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 352.46 | | 352.46 |
| 7/1/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,760.69 | | 3,760.69 |
| 7/2/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 6,078.44 | | 6,078.44 |
| 7/3/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 11,215.11 | | 11,215.11 |
| 7/7/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 25,338.55 | | 25,338.55 |
| 7/8/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,215.46 | | 4,215.46 |
| 7/9/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 6,004.97 | | 6,004.97 |
| 7/10/2025 | | TRANSFIRST | MERCHANT FEES | | 4,055.53 | 4,055.53 |
| 7/10/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 1,908.05 | | 1,908.05 |
| 7/11/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 9,867.26 | | 9,867.26 |
| 7/14/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 20,626.82 | | 20,626.82 |
| 7/15/2025 | | COMCAST | UTILITIES | | 481.02 | 481.02 |
| 7/15/2025 | | PGANDE | UTILITIES | | 4,057.81 | 4,057.81 |
| 7/15/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 998.24 | | 998.24 |
| 7/16/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,476.82 | | 5,476.82 |
| 7/17/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 8,819.34 | | 8,819.34 |
| 7/18/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 10,176.60 | | 10,176.60 |
| 7/21/2025 | | US BANK 3665 | WITHDRAWL | | 16,974.52 | 16,974.52 |
| 7/22/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,209.10 | | 4,209.10 |
| 7/23/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,387.91 | | 4,387.91 |
| 7/24/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,328.05 | | 5,328.05 |
| 7/25/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 10,833.48 | | 10,833.48 |
| 7/28/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 17,430.96 | | 17,430.96 |
| 7/29/2025 | | CALIFORNIA AMERICA | UTILITIES | | 247.28 | 247.28 |
| 7/29/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,636.47 | | 4,636.47 |
| 7/30/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 6,345.59 | | 6,345.59 |
| 7/31/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,828.10 | | 5,828.10 |
| 7/10/2025 | | TRANSFIRST | MERCHANT FEES | | 1,202.38 | 1,202.38 |
| 7/1/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,330.52 | | 4,330.52 |
| 7/2/2025 | | ADT | UTILITIES | | 278.19 | 278.19 |
| 7/2/2025 | | UNIVERSAL WASTE | UTILITIES | | 352.67 | 352.67 |
| 7/2/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,173.85 | | 3,173.85 |
| 7/3/2025 | | SPECTRUM | UTILITIES | | 171.25 | 171.25 |
| 7/3/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,382.63 | | 2,382.63 |
| 7/7/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 11,329.75 | | 11,329.75 |
| 7/8/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,354.41 | | 3,354.41 |
| 7/9/2025 | | SO CA GAS | UTILITIES | | 43.34 | 43.34 |
| 7/9/2025 | | MESA WATER | UTILITIES | | 316.34 | 316.34 |
| 7/9/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,421.30 | | 3,421.30 |
| 7/10/2025 | | TRANSFIRST | MERCHANT FEES | | 2,263.76 | 2,263.76 |
| 7/10/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 1,646.05 | | 1,646.05 |
| 7/11/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,779.09 | | 2,779.09 |
| 7/14/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 8,974.01 | | 8,974.01 |
| 7/15/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,875.21 | | 2,875.21 |
| 7/16/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,675.15 | | 3,675.15 |
| 7/17/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,892.22 | | 2,892.22 |
| 7/18/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,555.59 | | 4,555.59 |
| 7/21/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 9,763.17 | | 9,763.17 |
| 7/22/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,982.16 | | 2,982.16 |
| 7/23/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,458.91 | | 2,458.91 |
| 7/24/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,167.94 | | 3,167.94 |
| 7/25/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,879.97 | | 2,879.97 |
| 7/28/2025 | | SO CAL EDISON | UTILITIES | | 2,261.85 | 2,261.85 |
| 7/28/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 10,728.05 | | 10,728.05 |
| 7/29/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,066.15 | | 3,066.15 |
| 7/30/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,320.19 | | 2,320.19 |
| 7/31/2025 | | SO CAL EDISON | UTILITIES | | 2,558.35 | 2,558.35 |
| 7/3/2025 | | TRANSFIRST | MERCHANT FEES | | 91.70 | 91.70 |
| 7/9/2025 | | SO CAL EDISON | UTILITIES | | 1,047.24 | 1,047.24 |
| 7/10/2025 | | TRANSFIRST | MERCHANT FEES | | 672.84 | 672.84 |
| 7/10/2025 | | TRANSFIRST | MERCHANT FEES | | 656.63 | 656.63 |
| 7/15/2025 | | SO CALGAS | UTILITIES | | 95.25 | 95.25 |
| 7/29/2025 | | LADWP | UTILITIES | | 570.58 | 570.58 |
| 7/1/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,597.92 | | 4,597.92 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/2/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,757.56 | | 3,757.56 |
| 7/3/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,278.30 | | 5,278.30 |
| 7/7/2025 | | LADWP | UTILITIES | | 2,003.66 | 2,003.66 |
| 7/7/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 10,257.52 | | 10,257.52 |
| 7/8/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,010.79 | | 4,010.79 |
| 7/9/2025 | | SO CAL GAS | UTILITIES | | 69.09 | 69.09 |
| 7/9/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,576.62 | | 3,576.62 |
| 7/10/2025 | | ADT | UTILITIES | | 72.53 | 72.53 |
| 7/10/2025 | | TRANSFIRST | MERCHANT FEES | | 2,287.42 | 2,287.42 |
| 7/10/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 968.88 | | 968.88 |
| 7/11/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,314.48 | | 3,314.48 |
| 7/14/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 11,935.52 | | 11,935.52 |
| 7/15/2025 | | ATT | UTILITIES | | 117.70 | 117.70 |
| 7/15/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,905.70 | | 2,905.70 |
| 7/16/2025 | | ATHENS | UTILITIES | | 278.56 | 278.56 |
| 7/16/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,645.19 | | 2,645.19 |
| 7/17/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,833.29 | | 3,833.29 |
| 7/18/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,683.73 | | 3,683.73 |
| 7/21/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 15,324.41 | | 15,324.41 |
| 7/22/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,673.55 | | 4,673.55 |
| 7/23/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,284.83 | | 4,284.83 |
| 7/24/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,183.55 | | 4,183.55 |
| 7/25/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,711.87 | | 3,711.87 |
| 7/28/2025 | | SPECTRUM | UTILITIES | | 131.25 | 131.25 |
| 7/28/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 12,142.14 | | 12,142.14 |
| 7/29/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,854.99 | | 3,854.99 |
| 7/30/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,271.77 | | 3,271.77 |
| 7/31/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,615.23 | | 2,615.23 |
| 7/1/2025 | | FACEBOOK | MARKETING | | 372.41 | 372.41 |
| 7/1/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 7/1/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 12,499.38 | | 12,499.38 |
| 7/2/2025 | | FACEBOOK | MARKETING | | 344.01 | 344.01 |
| 7/2/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 7/2/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 11,865.97 | | 11,865.97 |
| 7/3/2025 | | FACEBOOK | MARKETING | | 279.34 | 279.34 |
| 7/3/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 7/3/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 6,424.55 | | 6,424.55 |
| 7/7/2025 | | FACEBOOK | MARKETING | | 280.00 | 280.00 |
| 7/7/2025 | | FACEBOOK | MARKETING | | 282.82 | 282.82 |
| 7/7/2025 | | FACEBOOK | MARKETING | | 285.51 | 285.51 |
| 7/7/2025 | | FACEBOOK | MARKETING | | 289.49 | 289.49 |
| 7/7/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 7/7/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 7/7/2025 | | GOOGLE | MARKETING | | 215.94 | 215.94 |
| 7/7/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 7/7/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 7/7/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 1,408.39 | | 1,408.39 |
| 7/8/2025 | | FACEBOOK | MARKETING | | 343.02 | 343.02 |
| 7/8/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 7/8/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 15,429.28 | | 15,429.28 |
| 7/9/2025 | | FACEBOOK | MARKETING | | 313.11 | 313.11 |
| 7/9/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 7/9/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 6,378.88 | | 6,378.88 |
| 7/10/2025 | | FACEBOOK | MARKETING | | 288.35 | 288.35 |
| 7/10/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,393.19 | | 3,393.19 |
| 7/11/2025 | | FACEBOOK | MARKETING | | 318.79 | 318.79 |
| 7/11/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 7/11/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 7/11/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,592.16 | | 2,592.16 |
| 7/14/2025 | | FACEBOOK | MARKETING | | 304.21 | 304.21 |
| 7/14/2025 | | FACEBOOK | MARKETING | | 406.94 | 406.94 |
| 7/14/2025 | | FACEBOOK | MARKETING | | 496.94 | 496.94 |
| 7/14/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 7/14/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 7/14/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 1,664.55 | | 1,664.55 |
| 7/15/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 7/15/2025 | | FACEBOOK | MARKETING | | 558.86 | 558.86 |
| 7/15/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 9,576.29 | | 9,576.29 |
| 7/16/2025 | | FACEBOOK | MARKETING | | 510.73 | 510.73 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/16/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 7/16/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,730.59 | | 5,730.59 |
| 7/17/2025 | | FACEBOOK | MARKETING | | 481.55 | 481.55 |
| 7/17/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 7/17/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,279.11 | | 2,279.11 |
| 7/18/2025 | | FACEBOOK | MARKETING | | 441.84 | 441.84 |
| 7/18/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,084.80 | | 3,084.80 |
| 7/21/2025 | | FACEBOOK | MARKETING | | 460.05 | 460.05 |
| 7/21/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 7/21/2025 | | FACEBOOK | MARKETING | | 495.63 | 495.63 |
| 7/21/2025 | | FACEBOOK | MARKETING | | 499.97 | 499.97 |
| 7/21/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 7/21/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 808.86 | | 808.86 |
| 7/22/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 7/22/2025 | | FACEBOOK | MARKETING | | 576.43 | 576.43 |
| 7/22/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 10,127.75 | | 10,127.75 |
| 7/23/2025 | | FACEBOOK | MARKETING | | 535.07 | 535.07 |
| 7/23/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 7/23/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,875.39 | | 2,875.39 |
| 7/24/2025 | | FACEBOOK | MARKETING | | 498.82 | 498.82 |
| 7/24/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 7/24/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,900.70 | | 3,900.70 |
| 7/25/2025 | | FACEBOOK | MARKETING | | 438.29 | 438.29 |
| 7/25/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 7/25/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,764.81 | | 2,764.81 |
| 7/28/2025 | | FACEBOOK | MARKETING | | 408.47 | 408.47 |
| 7/28/2025 | | FACEBOOK | MARKETING | | 311.01 | 311.01 |
| 7/28/2025 | | FACEBOOK | MARKETING | | 377.43 | 377.43 |
| 7/28/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 7/28/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 7/28/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 7/28/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 1,810.95 | | 1,810.95 |
| 7/29/2025 | | FACEBOOK | MARKETING | | 385.31 | 385.31 |
| 7/29/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 7/29/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 8,336.46 | | 8,336.46 |
| 7/30/2025 | | FACEBOOK | MARKETING | | 379.56 | 379.56 |
| 7/30/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 7/30/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 7,596.69 | | 7,596.69 |
| 7/31/2025 | | FACEBOOK | MARKETING | | 347.49 | 347.49 |
| 7/31/2025 | | SHOPIFY | MERCHANT FEES | | 4,624.04 | 4,624.04 |
| 7/31/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 7/1/2025 | | FRONTIER COMMUNICAT | UTILITIES | | 160.98 | 160.98 |
| 7/1/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,484.15 | | 2,484.15 |
| 7/2/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,204.88 | | 3,204.88 |
| 7/3/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,917.13 | | 5,917.13 |
| 7/7/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 11,968.12 | | 11,968.12 |
| 7/8/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,587.03 | | 2,587.03 |
| 7/9/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,516.92 | | 3,516.92 |
| 7/10/2025 | | TRANSFIRST | MERCHANT FEES | | 2,065.43 | 2,065.43 |
| 7/10/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 1,389.44 | | 1,389.44 |
| 7/11/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,735.29 | | 3,735.29 |
| 7/14/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 9,671.49 | | 9,671.49 |
| 7/15/2025 | | BHC | UTILITIES | | 178.72 | 178.72 |
| 7/15/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,421.44 | | 2,421.44 |
| 7/16/2025 | | SO CAL EDISON | UTILITIES | | 1,883.86 | 1,883.86 |
| 7/16/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 1,922.38 | | 1,922.38 |
| 7/17/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,158.91 | | 2,158.91 |
| 7/18/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,806.15 | | 3,806.15 |
| 7/21/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 12,674.97 | | 12,674.97 |
| 7/22/2025 | | ADT | UTILITIES | | 81.83 | 81.83 |
| 7/22/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,841.15 | | 3,841.15 |
| 7/23/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,126.17 | | 3,126.17 |
| 7/24/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,419.33 | | 2,419.33 |
| 7/25/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,689.68 | | 2,689.68 |
| 7/28/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 11,249.72 | | 11,249.72 |
| 7/29/2025 | | FRONTIER COMMUNICAT | UTILITIES | | 165.98 | 165.98 |
| 7/29/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,503.36 | | 3,503.36 |
| 7/30/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,099.06 | | 4,099.06 |
| 7/31/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,787.53 | | 4,787.53 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/1/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,753.30 | | 5,753.30 |
| 7/2/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 6,782.28 | | 6,782.28 |
| 7/3/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 6,570.42 | | 6,570.42 |
| 7/7/2025 | | ADT | UTILITIES | | 64.99 | 64.99 |
| 7/7/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 19,352.48 | | 19,352.48 |
| 7/8/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,591.60 | | 4,591.60 |
| 7/10/2025 | | TRANSFIRST | MERCHANT FEES | | 106.83 | 106.83 |
| 7/10/2025 | | TRANSFIRST | MERCHANT FEES | | 4,312.11 | 4,312.11 |
| 7/11/2025 | | TRANSFIRST | MERCHANT FEES | | 146.66 | 146.66 |
| 7/14/2025 | | TRANSFIRST | MERCHANT FEES | | 36.53 | 36.53 |
| 7/21/2025 | | TRANSFIRST | MERCHANT FEES | | 71.61 | 71.61 |
| 7/21/2025 | | TRANSFIRST | MERCHANT FEES | | 5,188.00 | 5,188.00 |
| 7/22/2025 | | WASTE MANAGEMENT | UTILITIES | | 471.01 | 471.01 |
| 7/28/2025 | | TRANSFIRST | MERCHANT FEES | | 234.00 | 234.00 |
| 7/28/2025 | | FRONTIER COMMUNICA | UTILITIES | | 299.22 | 299.22 |
| 7/28/2025 | | TRANSFIRST | MERCHANT FEES | | 3,997.33 | 3,997.33 |
| 7/29/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 77.00 | | 77.00 |
| 7/31/2025 | | SO CAL EDISON | UTILITIES | | 2,692.41 | 2,692.41 |
| 7/1/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,977.58 | | 3,977.58 |
| 7/2/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,783.02 | | 4,783.02 |
| 7/3/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,668.25 | | 5,668.25 |
| 7/7/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 11,985.82 | | 11,985.82 |
| 7/8/2025 | | FRONTIER COMMUNICA | UTILITIES | | 242.98 | 242.98 |
| 7/8/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,725.18 | | 3,725.18 |
| 7/9/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 7,353.84 | | 7,353.84 |
| 7/10/2025 | | LADWP | UTILITIES | | 830.63 | 830.63 |
| 7/10/2025 | | LADWP | UTILITIES | | 1,612.35 | 1,612.35 |
| 7/10/2025 | | TRANSFIRST | MERCHANT FEES | | 3,191.39 | 3,191.39 |
| 7/10/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 1,849.93 | | 1,849.93 |
| 7/11/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 7,280.09 | | 7,280.09 |
| 7/14/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 20,139.37 | | 20,139.37 |
| 7/15/2025 | | SO CAL GAS | UTILITIES | | 65.58 | 65.58 |
| 7/15/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,001.63 | | 5,001.63 |
| 7/16/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 8,883.95 | | 8,883.95 |
| 7/17/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 7,522.93 | | 7,522.93 |
| 7/18/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 7,277.62 | | 7,277.62 |
| 7/21/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 20,006.96 | | 20,006.96 |
| 7/22/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 6,040.23 | | 6,040.23 |
| 7/23/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 7,873.50 | | 7,873.50 |
| 7/24/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 6,036.81 | | 6,036.81 |
| 7/25/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 7,094.63 | | 7,094.63 |
| 7/28/2025 | | ADT | UTILITIES | | 81.48 | 81.48 |
| 7/28/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 18,916.03 | | 18,916.03 |
| 7/29/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 6,427.56 | | 6,427.56 |
| 7/30/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 6,464.49 | | 6,464.49 |
| 7/31/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 7,870.07 | | 7,870.07 |
| 7/1/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,099.46 | | 2,099.46 |
| 7/2/2025 | | FIRST ALARM | UTILITIES | | 195.06 | 195.06 |
| 7/2/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 1,067.22 | | 1,067.22 |
| 7/3/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,506.04 | | 2,506.04 |
| 7/7/2025 | | COMCAST | UTILITIES | | 242.36 | 242.36 |
| 7/7/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 8,542.46 | | 8,542.46 |
| 7/8/2025 | | ATT | UTILITIES | | 112.35 | 112.35 |
| 7/8/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 1,171.20 | | 1,171.20 |
| 7/9/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 1,937.44 | | 1,937.44 |
| 7/10/2025 | | TRANSFIRST | MERCHANT FEES | | 248.05 | 248.05 |
| 7/10/2025 | | TRANSFIRST | MERCHANT FEES | | 1,510.07 | 1,510.07 |
| 7/10/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 772.48 | | 772.48 |
| 7/11/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 1,793.65 | | 1,793.65 |
| 7/14/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 6,925.51 | | 6,925.51 |
| 7/15/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,091.11 | | 2,091.11 |
| 7/16/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 1,295.71 | | 1,295.71 |
| 7/17/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,795.93 | | 2,795.93 |
| 7/18/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 1,908.37 | | 1,908.37 |
| 7/21/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 7,797.12 | | 7,797.12 |
| 7/22/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,725.38 | | 2,725.38 |
| 7/23/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 1,714.23 | | 1,714.23 |
| 7/24/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,222.52 | | 2,222.52 |
| 7/25/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 1,687.78 | | 1,687.78 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/28/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,530.75 | | 4,530.75 |
| 7/29/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 1,361.12 | | 1,361.12 |
| 7/30/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 1,478.28 | | 1,478.28 |
| 7/31/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,123.50 | | 3,123.50 |
| 7/1/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,654.51 | | 4,654.51 |
| 7/2/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,652.47 | | 3,652.47 |
| 7/3/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,564.98 | | 3,564.98 |
| 7/7/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 13,004.95 | | 13,004.95 |
| 7/8/2025 | | CITY OF PASEDENA | UTILITIES | | 278.58 | 278.58 |
| 7/8/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,860.21 | | 3,860.21 |
| 7/9/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,395.19 | | 3,395.19 |
| 7/10/2025 | | TRANSFIRST | MERCHANT FEES | | 598.89 | 598.89 |
| 7/10/2025 | | TRANSFIRST | MERCHANT FEES | | 2,818.16 | 2,818.16 |
| 7/10/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 1,452.13 | | 1,452.13 |
| 7/11/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,476.64 | | 4,476.64 |
| 7/14/2025 | | CITY OF PASEDENA | UTILITIES | | 1,629.88 | 1,629.88 |
| 7/14/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 11,336.41 | | 11,336.41 |
| 7/15/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,213.68 | | 3,213.68 |
| 7/16/2025 | | ATHENS SERVICE | UTILITIES | | 556.66 | 556.66 |
| 7/16/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,477.25 | | 3,477.25 |
| 7/17/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,663.48 | | 4,663.48 |
| 7/18/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,955.05 | | 2,955.05 |
| 7/21/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 10,551.59 | | 10,551.59 |
| 7/22/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,850.83 | | 3,850.83 |
| 7/23/2025 | | ATT | UTILITIES | | 430.62 | 430.62 |
| 7/23/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,734.02 | | 2,734.02 |
| 7/24/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,471.95 | | 4,471.95 |
| 7/25/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,864.68 | | 4,864.68 |
| 7/28/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 14,129.53 | | 14,129.53 |
| 7/29/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,518.86 | | 4,518.86 |
| 7/30/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,025.71 | | 4,025.71 |
| 7/31/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,129.45 | | 4,129.45 |
| 7/1/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,108.39 | | 5,108.39 |
| 7/2/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,005.25 | | 4,005.25 |
| 7/3/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,172.26 | | 4,172.26 |
| 7/7/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 14,317.17 | | 14,317.17 |
| 7/8/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,494.92 | | 4,494.92 |
| 7/9/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,922.01 | | 4,922.01 |
| 7/10/2025 | | LADWP | UTILITIES | | 1,550.93 | 1,550.93 |
| 7/10/2025 | | TRANSFIRST | MERCHANT FEES | | 3,124.65 | 3,124.65 |
| 7/10/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 1,850.08 | | 1,850.08 |
| 7/11/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,171.42 | | 5,171.42 |
| 7/14/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 17,896.57 | | 17,896.57 |
| 7/15/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,502.04 | | 4,502.04 |
| 7/16/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 6,346.23 | | 6,346.23 |
| 7/17/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,834.40 | | 5,834.40 |
| 7/18/2025 | | SPECTRUM | UTILITIES | | 130.00 | 130.00 |
| 7/18/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,724.02 | | 5,724.02 |
| 7/21/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 15,906.30 | | 15,906.30 |
| 7/22/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,335.56 | | 5,335.56 |
| 7/23/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,736.85 | | 5,736.85 |
| 7/24/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,845.58 | | 3,845.58 |
| 7/25/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,584.19 | | 5,584.19 |
| 7/28/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 16,045.69 | | 16,045.69 |
| 7/29/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,464.78 | | 5,464.78 |
| 7/30/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,313.79 | | 4,313.79 |
| 7/31/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,992.87 | | 4,992.87 |
| 7/1/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,762.57 | | 3,762.57 |
| 7/2/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,846.02 | | 2,846.02 |
| 7/3/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,718.87 | | 4,718.87 |
| 7/7/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 10,035.61 | | 10,035.61 |
| 7/8/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,147.19 | | 2,147.19 |
| 7/9/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,815.09 | | 2,815.09 |
| 7/10/2025 | | TRANSFIRST | MERCHANT FEES | | 2,228.45 | 2,228.45 |
| 7/10/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 566.59 | | 566.59 |
| 7/11/2025 | | ATT | UTILITIES | | 149.80 | 149.80 |
| 7/11/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,594.47 | | 3,594.47 |
| 7/14/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 6,920.86 | | 6,920.86 |
| 7/15/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,854.52 | | 2,854.52 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/16/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,916.44 | | 3,916.44 |
| 7/17/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,649.08 | | 3,649.08 |
| 7/18/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,607.06 | | 3,607.06 |
| 7/21/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 8,342.28 | | 8,342.28 |
| 7/22/2025 | | PGANDE | UTILITIES | | 2,374.69 | 2,374.69 |
| 7/22/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 942.34 | | 942.34 |
| 7/23/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,557.01 | | 3,557.01 |
| 7/24/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,514.95 | | 4,514.95 |
| 7/25/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,565.89 | | 2,565.89 |
| 7/28/2025 | | COMCAST | UTILITIES | | 222.41 | 222.41 |
| 7/28/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 10,710.89 | | 10,710.89 |
| 7/29/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,253.28 | | 3,253.28 |
| 7/30/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,209.49 | | 3,209.49 |
| 7/31/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,003.01 | | 4,003.01 |
| 7/1/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,740.18 | | 5,740.18 |
| 7/2/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 7,467.94 | | 7,467.94 |
| 7/3/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 11,419.15 | | 11,419.15 |
| 7/7/2025 | | ADT SECURITY | UTILITIES | | 137.97 | 137.97 |
| 7/7/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 24,638.36 | | 24,638.36 |
| 7/8/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 6,352.62 | | 6,352.62 |
| 7/9/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 6,242.28 | | 6,242.28 |
| 7/10/2025 | | TRANSFIRST | MERCHANT FEES | | 4,871.21 | 4,871.21 |
| 7/10/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,148.48 | | 3,148.48 |
| 7/11/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 7,999.42 | | 7,999.42 |
| 7/14/2025 | | SO CAL GAS | UTILITIES | | 88.18 | 88.18 |
| 7/14/2025 | | SPECTRUM | UTILITIES | | 166.24 | 166.24 |
| 7/14/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 20,136.67 | | 20,136.67 |
| 7/15/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,676.11 | | 4,676.11 |
| 7/16/2025 | | SO CAL EDISON | UTILITIES | | 2,701.54 | 2,701.54 |
| 7/16/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,010.24 | | 2,010.24 |
| 7/17/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 8,155.30 | | 8,155.30 |
| 7/18/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 6,130.97 | | 6,130.97 |
| 7/21/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 21,727.98 | | 21,727.98 |
| 7/22/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,098.79 | | 5,098.79 |
| 7/23/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,937.07 | | 4,937.07 |
| 7/24/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 9,500.68 | | 9,500.68 |
| 7/25/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 9,121.53 | | 9,121.53 |
| 7/28/2025 | | FRONTIER COMMUNICA | UTILITIES | | 177.06 | 177.06 |
| 7/28/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 25,854.14 | | 25,854.14 |
| 7/29/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,506.36 | | 4,506.36 |
| 7/30/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 6,188.24 | | 6,188.24 |
| 7/31/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 7,266.45 | | 7,266.45 |
| 7/1/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,309.00 | | 4,309.00 |
| 7/2/2025 | | UNIVERSAL WASTE | UTILITIES | | 572.01 | 572.01 |
| 7/2/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,463.19 | | 3,463.19 |
| 7/3/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,815.88 | | 4,815.88 |
| 7/7/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 16,505.13 | | 16,505.13 |
| 7/8/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,824.18 | | 4,824.18 |
| 7/9/2025 | | LADWP | UTILITIES | | 1,446.45 | 1,446.45 |
| 7/9/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,227.14 | | 2,227.14 |
| 7/10/2025 | | TRANSFIRST | MERCHANT FEES | 2,943.49 | | 2,943.49 |
| 7/10/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 740.39 | | 740.39 |
| 7/11/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,775.29 | | 4,775.29 |
| 7/14/2025 | | SO CAL GAS | UTILITIES | | 64.52 | 64.52 |
| 7/14/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 15,754.53 | | 15,754.53 |
| 7/15/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,351.64 | | 3,351.64 |
| 7/16/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,453.33 | | 4,453.33 |
| 7/17/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,472.79 | | 3,472.79 |
| 7/18/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,753.74 | | 5,753.74 |
| 7/21/2025 | | SPECTRUM | UTILITIES | | 180.97 | 180.97 |
| 7/21/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 15,342.88 | | 15,342.88 |
| 7/22/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,011.05 | | 3,011.05 |
| 7/23/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,721.40 | | 5,721.40 |
| 7/24/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,452.15 | | 3,452.15 |
| 7/25/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,198.78 | | 5,198.78 |
| 7/28/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 13,668.87 | | 13,668.87 |
| 7/29/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,054.97 | | 4,054.97 |
| 7/30/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,197.68 | | 4,197.68 |
| 7/31/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,072.68 | | 3,072.68 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/1/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,935.67 | | 5,935.67 |
| 7/2/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 6,670.58 | | 6,670.58 |
| 7/3/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 7,931.14 | | 7,931.14 |
| 7/7/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 20,856.86 | | 20,856.86 |
| 7/8/2025 | | TRANSFIRST | MERCHANT FEES | | 780.00 | 780.00 |
| 7/8/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,740.24 | | 3,740.24 |
| 7/9/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,162.65 | | 5,162.65 |
| 7/10/2025 | | ADT SECURITY | UTILITIES | | 96.96 | 96.96 |
| 7/10/2025 | | TRANSFIRST | MERCHANT FEES | | 3,874.29 | 3,874.29 |
| 7/10/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,664.30 | | 2,664.30 |
| 7/11/2025 | | WASTE MANAGEMENT | UTILITIES | | 444.20 | 444.20 |
| 7/11/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,652.66 | | 4,652.66 |
| 7/14/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 18,756.99 | | 18,756.99 |
| 7/15/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 6,478.17 | | 6,478.17 |
| 7/16/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,303.72 | | 4,303.72 |
| 7/17/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 6,746.42 | | 6,746.42 |
| 7/18/2025 | | LADWP | UTILITIES | | 4,524.29 | 4,524.29 |
| 7/18/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 1,956.80 | | 1,956.80 |
| 7/21/2025 | | SPECTRUM | UTILITIES | | 131.25 | 131.25 |
| 7/21/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 17,680.76 | | 17,680.76 |
| 7/22/2025 | | SO CAL GAS | UTILITIES | | 24.57 | 24.57 |
| 7/22/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,713.72 | | 5,713.72 |
| 7/23/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,681.37 | | 4,681.37 |
| 7/24/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,964.68 | | 5,964.68 |
| 7/25/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,023.14 | | 5,023.14 |
| 7/28/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 19,608.12 | | 19,608.12 |
| 7/29/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 6,952.86 | | 6,952.86 |
| 7/30/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,807.58 | | 3,807.58 |
| 7/31/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,911.45 | | 5,911.45 |
| 7/2/2025 | | ATT | UTILITIES | | 101.65 | 101.65 |
| 7/3/2025 | | TRANSFIRST | MERCHANT FEES | | 123.25 | 123.25 |
| 7/7/2025 | | TRANSFIRST | MERCHANT FEES | | 43.33 | 43.33 |
| 7/10/2025 | | TRANSFIRST | MERCHANT FEES | | 1,607.42 | 1,607.42 |
| 7/17/2025 | | ADT SECURITY | UTILITIES | | 59.56 | 59.56 |
| 7/22/2025 | | KETER ENVIRONMENTA | UTILITIES | | 734.79 | 734.79 |
| 7/29/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 1,889.92 | | 1,889.92 |
| 7/1/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 6,202.36 | | 6,202.36 |
| 7/2/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,743.87 | | 4,743.87 |
| 7/3/2025 | | SPECTRUM | UTILITIES | | 131.25 | 131.25 |
| 7/3/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 11,212.34 | | 11,212.34 |
| 7/7/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 23,344.86 | | 23,344.86 |
| 7/8/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,947.34 | | 5,947.34 |
| 7/9/2025 | | SO CAL GAS | UTILITIES | | 87.82 | 87.82 |
| 7/9/2025 | | SO CAL EDISON | UTILITIES | | 2,579.48 | 2,579.48 |
| 7/9/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 1,455.72 | | 1,455.72 |
| 7/10/2025 | | TRANSFIRST | MERCHANT FEES | | 4,115.03 | 4,115.03 |
| 7/10/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,448.03 | | 2,448.03 |
| 7/11/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 7,356.06 | | 7,356.06 |
| 7/14/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 22,285.21 | | 22,285.21 |
| 7/15/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,273.28 | | 5,273.28 |
| 7/16/2025 | | ATHENS SERVICE | UTILITIES | | 490.38 | 490.38 |
| 7/16/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,898.69 | | 3,898.69 |
| 7/17/2025 | | LADWP | UTILITIES | | 682.96 | 682.96 |
| 7/17/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,805.50 | | 3,805.50 |
| 7/18/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 8,110.92 | | 8,110.92 |
| 7/21/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 21,108.76 | | 21,108.76 |
| 7/22/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 6,059.70 | | 6,059.70 |
| 7/23/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,086.59 | | 4,086.59 |
| 7/24/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,632.67 | | 5,632.67 |
| 7/25/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,294.85 | | 4,294.85 |
| 7/28/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 21,052.96 | | 21,052.96 |
| 7/29/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,539.42 | | 4,539.42 |
| 7/30/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,384.11 | | 5,384.11 |
| 7/31/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,923.81 | | 4,923.81 |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 1,952,772.95 | 152,278.55 | 2,105,051.50 |

GENERAL ACCOUNT
BANK RECONCILIATION

Bank statement Date: 7/31/2025 Balance on Statement: $0.00

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| | |

TOTAL DEPOSITS IN TRANSIT 0.00
A.DIP Merchant Accounts
Less Outstanding Checks (a):

| Check Number | Check Date | 0 |
|---|---|---|
| | | |
| | | 0.00 |

TOTAL OUTSTANDING CHECKS: 0.00

Bank statement Adjustments:
Explanation of Adjustments-

ADJUSTED BANK BALANCE: $0.00

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re: | CHAPTER 11 (BUSINESS) | |
|---|---|---|
| 1 **Healthy Spot Operating LLC 26-0864856 CA** | | |
| | Case Number: | Lead: 2:24-bk-20065-DS |
| | Operating Report Number: | **8** |
| Debtor(s). | For the Month Ending: | **7/31/2025** |

I. CASH RECEIPTS AND DISBURSEMENTS
A. Pre-Petition Checking Account *5113; *5314; *1556; *1457 (*Accounts Closed)

| | | |
|---|---|---|
| 1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | | 1,135,062.89 |
| 2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | | 1,135,062.89 |
| 3. BEGINNING BALANCE: | | 0.00 |
| 4. RECEIPTS DURING CURRENT PERIOD: | | |
| Accounts Receivable - Post-filing | | |
| Accounts Receivable - Pre-filing | | |
| General Sales | | |
| Other (Specify) | | |
| **Other (Specify) | | |
| TOTAL RECEIPTS THIS PERIOD: | | 0.00 |
| 5. BALANCE: | | 0.00 |
| 6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD | | |
| Transfers to Other DIP Accounts (from page 2) | 0.00 | |
| Disbursements (from page 2) | 0.00 | |
| TOTAL DISBURSEMENTS THIS PERIOD:*** | | 0.00 |
| 7. ENDING BALANCE: | | 0.00 |

| | | |
|---|---|---|
| 8. General Account Number(s): | US BANK | 5113 |
| | US BANK | 1234 |
| | US BANK | 1556 |
| | US BANK | 1457 |
| | CHASE BANK | 5314 |
| Depository Name & Location: | US BANK | 6060 Center Drive |
| | | Los Angeles, CA 90045 |
| | CHASE BANK | PO BOX 182051 |
| | | Columbus, OH 43218-2051 |

Total Disbursements From Pre-Petition Checking Account *5113; *5314; *1556; *1457 (*Accounts Closed)
For Current Period

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 | 0.00 | $0.00 |

Pre-Petition Checking Account *5113; *5314; *1556; *1457 (*Accounts Closed)
BANK RECONCILIATION

Bank statement Date: 7/31/2025 Balance on Statement: $0.00

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
| --- | --- |
| | |
| | |
| | |
| | |
| | |
| | |

TOTAL DEPOSITS IN TRANSIT 0.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
| --- | --- | --- |
| | | |
| | | |

TOTAL OUTSTANDING CHECKS: 0.00

Bank statement Adjustments:
Explanation of Adjustments-

ADJUSTED BANK BALANCE: $0.00

## VII SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | *Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|
| MB Capital Management LLC (Mark Boonnark) | $30,201.60 monthly | $ 30,201.60 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

(1) Salary and commission cash payments to insiders

## VIII. SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Description | Amount Paid During the Month |
|---|---|---|
| MB Capital Management LLC (Mark Boonnark) | Health Insurance and Cell Phone Reimbursements | $ 3,031.72 |
| Mark Boonnark | Reimbursement of Non-Insider Payroll Expenses Paid with Personal Account | $ 11,000.00 |
| Mark Boonnark | Reimbursement of Non-Insider Payroll Expenses Paid with Personal Account | $ 12,500.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Business Statement**

Account Number:
[redacted] 1325

Statement Period:
Jul 1, 2025
through
Jul 31, 2025



P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4474 TRN S Y ST01

000638012285740 P 2

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

***To Contact U.S. Bank***

***24-Hour Business Solutions:*** *800-673-3555*

***U.S. Bank accepts Relay Calls***

***Internet:*** *usbank.com*

## NEWS FOR YOU

Scan here with your phone's camera to download the U.S. Bank Mobile App.

## INFORMATION YOU SHOULD KNOW

Effective August 11, 2025, we would like to inform you of the upcoming changes to the *Business Pricing Information* document that may impact your account.

**Primary pricing updates in your revised *Business Pricing Information* disclosure**

- For the Silver, Gold and Platinum Checking check order discount, adding additional ways to use the discount
- Under Other Service Fees
  - Under Cash Deposits, adding Branch Cash Forward Non-Compliant Fee - $15
  - Under Safe Deposit Box Fees, the lock drilling fee will change to no charge (from $150)

Beginning August 11, 2025, a copy of the *Business Pricing Information* document will be available at **usbank.com/bpi**, by calling 800-673-3555 or visiting your local branch.

If you have any questions, you can call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. We accept relay calls. Or, schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Effective August 11, 2025, please review updates made to the *Your Deposit Account Agreement* document which may affect your rights.

Beginning July 7, 2025, you can review the full revised document at **usbank.com/YDAA-upcoming-version**, by calling 24-Hour Banking at 800-USBANKS (872-2657) or by visiting your local U.S. Bank branch. We accept relay calls.

**Here's what you should know:**

- Under **Refusing Payment on Your Checks**, adding we may refuse to exchange for cash any check drawn on your account unless the presenter of such check also maintains a deposit account with us.

If you have questions, please call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. You can also schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

**BALANCE YOUR ACCOUNT**

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $_____________
4. Enter the total deposits recorded in the Outstanding Deposits section. $_____________
5. Total lines 3 and 4. $_____________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $_____________
7. Subtract line 6 from line 5. This is your balance. $_____________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

**IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS**

**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

**IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS**

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

**CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE**

***What To Do If You Think You Find A Mistake on Your Statement***

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

**REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES**

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

**CONSUMER REPORT DISPUTES**

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

**Business Statement**
Account Number:
[redacted] 1325
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK GOLD - BUSINESS CHECKING

***Member FDIC***

U.S. Bank National Association

**Account Number [redacted]-1325**

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Jul 1 | | $ | 0.00 |
| Other Deposits | 4 | | 498.69 |
| Other Withdrawals | 2 | | 498.69- |
| **Ending Balance on Jul 31, 2025** | | **$** | **0.00** |

Number of Days in Statement Period 31

### Other Deposits

| *Date* | *Description of Transaction* | | *Ref Number* | | *Amount* |
|---|---|---|---|---|---|
| Jul 21 | ZBA Credit | From Account [redacted]3665 | 2100000585 | $ | 146.23 |
| Jul 31 | Electronic Deposit<br>REF=252110069048790N00 | From SPECTRUM<br>0000358635SPECTRUM 3757712 | | | 60.00 |
| Jul 31 | Electronic Deposit<br>REF=252110069048770N00 | From SPECTRUM<br>0000358635SPECTRUM 3757711 | | | 146.23 |
| Jul 31 | Electronic Deposit<br>REF=252110069048780N00 | From SPECTRUM<br>0000358635SPECTRUM 3757711 | | | 146.23 |
| | | | **Total Other Deposits** | **$** | **498.69** |

### Other Withdrawals

| *Date* | *Description of Transaction* | | *Ref Number* | | *Amount* |
|---|---|---|---|---|---|
| Jul 21 | Electronic Withdrawal<br>REF=252020094447490N00 | To SPECTRUM<br>0000358635SPECTRUM 9889231 | | $ | 146.23- |
| Jul 31 | ZBA Transfer | To Account [redacted]3665 | 3100000589 | | 352.46- |
| | | | **Total Other Withdrawals** | **$** | **498.69-** |

### Balance Summary

| *Date* | *Ending Balance* | *Date* | *Ending Balance* |
|---|---|---|---|
| Jul 21 | 0.00 | Jul 31 | 0.00 |

Balances only appear for days reflecting change.

This page intentionally left blank

**Business Statement**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4474 TRN S Y ST01

Account Number:
[redacted] 1242
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



000638012123000 P 2

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

***To Contact U.S. Bank***

***24-Hour Business Solutions:*** *800-673-3555*

***U.S. Bank accepts Relay Calls***

***Internet:*** *usbank.com*

## NEWS FOR YOU

Scan here with your phone's camera to download the U.S. Bank Mobile App.

## INFORMATION YOU SHOULD KNOW

Effective August 11, 2025, we would like to inform you of the upcoming changes to the *Business Pricing Information* document that may impact your account.

**Primary pricing updates in your revised *Business Pricing Information* disclosure**

- For the Silver, Gold and Platinum Checking check order discount, adding additional ways to use the discount
- Under Other Service Fees
  - Under Cash Deposits, adding Branch Cash Forward Non-Compliant Fee - $15
  - Under Safe Deposit Box Fees, the lock drilling fee will change to no charge (from $150)

Beginning August 11, 2025, a copy of the *Business Pricing Information* document will be available at **usbank.com/bpi**, by calling 800-673-3555 or visiting your local branch.

If you have any questions, you can call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. We accept relay calls. Or, schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Effective August 11, 2025, please review updates made to the *Your Deposit Account Agreement* document which may affect your rights.

Beginning July 7, 2025, you can review the full revised document at **usbank.com/YDAA-upcoming-version**, by calling 24-Hour Banking at 800-USBANKS (872-2657) or by visiting your local U.S. Bank branch. We accept relay calls.

**Here's what you should know:**

- Under **Refusing Payment on Your Checks**, adding we may refuse to exchange for cash any check drawn on your account unless the presenter of such check also maintains a deposit account with us.

If you have questions, please call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. You can also schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

## BALANCE YOUR ACCOUNT

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $______________
4. Enter the total deposits recorded in the Outstanding Deposits section. $______________
5. Total lines 3 and 4. $______________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $______________
7. Subtract line 6 from line 5. This is your balance. $______________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

### IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

### IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

### CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

***What To Do If You Think You Find A Mistake on Your Statement***

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

### REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

### CONSUMER REPORT DISPUTES

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

EQUAL HOUSING LENDER

U.S. Bank NA, Member FDIC

usbank

**Business Statement**

Account Number:
[redacted] 1242
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK GOLD - BUSINESS CHECKING

*Member FDIC*

U.S. Bank National Association

**Account Number [redacted]-1242**

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Jul 1 | | $ | 0.00 |
| Customer Deposits | 5 | | 13,808.56 |
| Other Deposits | 30 | | 185,493.61 |
| Other Withdrawals | 26 | | 199,302.17- |
| **Ending Balance on Jul 31, 2025** | | **$** | **0.00** |

Number of Days in Statement Period 31

### Customer Deposits

| Number | Date | Ref Number | Amount |
|---|---|---|---|
| | Jul 3 | 8912826987 | 742.38 |
| | Jul 3 | 8912826985 | 1,045.77 |
| | Jul 11 | 9212559745 | 4,972.44 |
| | Jul 18 | 9213071715 | 2,770.32 |
| | Jul 25 | 9212947992 | 4,277.65 |

**Total Customer Deposits $ 13,808.56**

### Other Deposits

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jul 1 | Electronic Deposit REF=251810142197010N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | $ 3,760.69 |
| Jul 2 | Electronic Deposit REF=251820124701320N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 6,078.44 |
| Jul 3 | Electronic Deposit REF=251830190028790N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 9,426.96 |
| Jul 7 | Electronic Deposit REF=251840146147900N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 7,712.95 |
| Jul 7 | Electronic Deposit REF=251880116650390N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 8,437.93 |
| Jul 7 | Electronic Deposit REF=251880116618920N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 9,187.67 |
| Jul 8 | Electronic Deposit REF=251880241897280N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 4,215.46 |
| Jul 9 | Electronic Deposit REF=251890093134000N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 6,004.97 |
| Jul 10 | Electronic Deposit REF=251900125319070N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 5,963.58 |
| Jul 11 | Electronic Deposit REF=251910148073020N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 4,894.82 |
| Jul 14 | Electronic Deposit REF=251920175563750N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 5,644.34 |
| Jul 14 | Electronic Deposit REF=251950027670080N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 7,379.39 |
| Jul 14 | Electronic Deposit REF=251950027670100N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 7,603.09 |

usbank

**Business Statement**

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

Account Number:
[redacted] 1242
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number [redacted]-1242**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jul 15 | Electronic Deposit REF=251950120986870N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 5,537.07 |
| Jul 16 | Electronic Deposit REF=251960185226600N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 5,476.82 |
| Jul 17 | Electronic Deposit REF=251970098697570N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 8,819.34 |
| Jul 18 | Electronic Deposit REF=251980120030960N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 7,406.28 |
| Jul 21 | Electronic Deposit REF=251990149791550N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 5,400.91 |
| Jul 21 | Electronic Deposit REF=252020098961350N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 5,717.86 |
| Jul 21 | Electronic Deposit REF=252020098961330N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 5,855.75 |
| Jul 22 | Electronic Deposit REF=252020185521200N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 4,209.10 |
| Jul 23 | Electronic Deposit REF=252030132161970N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 4,387.91 |
| Jul 24 | Electronic Deposit REF=252040164551260N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 5,328.05 |
| Jul 25 | Electronic Deposit REF=252050153095770N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 6,555.83 |
| Jul 28 | Electronic Deposit REF=252060178038260N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 4,989.71 |
| Jul 28 | Electronic Deposit REF=252090024258470N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 6,153.96 |
| Jul 28 | Electronic Deposit REF=252090024258450N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 6,287.29 |
| Jul 29 | Electronic Deposit REF=252090120797620N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 4,883.75 |
| Jul 30 | Electronic Deposit REF=252100209886070N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 6,345.59 |
| Jul 31 | Electronic Deposit REF=252110155702340N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 5,828.10 |
| | | | **Total Other Deposits** | **$ 185,493.61** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jul 1 | ZBA Transfer | To Account [redacted]3665 | 0100000584 | $ 3,760.69- |

**Business Statement**

Account Number:
[redacted] 1242
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number** [redacted]**-1242**

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jul 2 | ZBA Transfer | To Account [redacted] 3665 | 0200000620 | 6,078.44- |
| Jul 3 | ZBA Transfer | To Account [redacted] 3665 | 0300000597 | 11,215.11- |
| Jul 7 | ZBA Transfer | To Account [redacted] 3665 | 0700000593 | 25,338.55- |
| Jul 8 | ZBA Transfer | To Account [redacted] 3665 | 0800000600 | 4,215.46- |
| Jul 9 | ZBA Transfer | To Account [redacted] 3665 | 0900000556 | 6,004.97- |
| Jul 10 | ZBA Transfer | To Account [redacted] 3665 | 1000000613 | 1,908.05- |
| Jul 10 | Electronic Withdrawal REF=251900058689470N00 | To TSYS/TRANSFIRST WFBTRANSF1MERCH FEES543684555993212 | | 4,055.53- |
| Jul 11 | ZBA Transfer | To Account [redacted] 3665 | 1100000572 | 9,867.26- |
| Jul 14 | ZBA Transfer | To Account [redacted] 3665 | 1400000583 | 20,626.82- |
| Jul 15 | Electronic Withdrawal REF=251950065893250N00 | To COMCAST-XFINITY 0000213249CABLE SVCS7792488 | | 481.02- |
| Jul 15 | ZBA Transfer | To Account [redacted] 3665 | 1500000563 | 998.24- |
| Jul 15 | Electronic Withdrawal REF=251950128064510N00 | To PGANDE 5940742640WEB ONLINE37426690062925 | | 4,057.81- |
| Jul 16 | ZBA Transfer | To Account [redacted] 3665 | 1600000535 | 5,476.82- |
| Jul 17 | ZBA Transfer | To Account [redacted] 3665 | 1700000539 | 8,819.34- |
| Jul 18 | ZBA Transfer | To Account [redacted] 3665 | 1800000567 | 10,176.60- |
| Jul 21 | Internet Banking Transfer | To Account [redacted] 3665 | | 16,974.52- |
| Jul 22 | ZBA Transfer | To Account [redacted] 3665 | 2200000527 | 4,209.10- |
| Jul 23 | ZBA Transfer | To Account [redacted] 3665 | 2300000517 | 4,387.91- |
| Jul 24 | ZBA Transfer | To Account [redacted] 3665 | 2400000558 | 5,328.05- |
| Jul 25 | ZBA Transfer | To Account [redacted] 3665 | 2500000582 | 10,833.48- |
| Jul 28 | ZBA Transfer | To Account [redacted] 3665 | 2800000578 | 17,430.96- |
| Jul 29 | Electronic Withdrawal REF=252090121599140N00 | To CALIFORNIA-AMERI 7510104148PAYMENT 210055342488 | | 247.28- |
| Jul 29 | ZBA Transfer | To Account [redacted] 3665 | 2900000535 | 4,636.47- |
| Jul 30 | ZBA Transfer | To Account [redacted] 3665 | 3000000537 | 6,345.59- |
| Jul 31 | ZBA Transfer | To Account [redacted] 3665 | 3100000583 | 5,828.10- |
| | | | **Total Other Withdrawals $** | **199,302.17-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Jul 1 | 0.00 | Jul 14 | 0.00 | Jul 23 | 0.00 |
| Jul 2 | 0.00 | Jul 15 | 0.00 | Jul 24 | 0.00 |
| Jul 3 | 0.00 | Jul 16 | 0.00 | Jul 25 | 0.00 |
| Jul 7 | 0.00 | Jul 17 | 0.00 | Jul 28 | 0.00 |
| Jul 8 | 0.00 | Jul 18 | 0.00 | Jul 29 | 0.00 |
| Jul 9 | 0.00 | Jul 21 | 0.00 | Jul 30 | 0.00 |
| Jul 10 | 0.00 | Jul 22 | 0.00 | Jul 31 | 0.00 |
| Jul 11 | 0.00 | | | | |

Balances only appear for days reflecting change.

This page intentionally left blank

**Business Statement**

Account Number:
[redacted] 1291
Statement Period:
Jul 1, 2025
through
Jul 31, 2025

Page 1 of 2

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4474 TRN S Y ST01

000638012133539 P 2

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

***To Contact U.S. Bank***

| | |
|---|---|
| ***24-Hour Business Solutions:*** | *800-673-3555* |
| ***U.S. Bank accepts Relay Calls*** | |
| ***Internet:*** | *usbank.com* |

## NEWS FOR YOU

Scan here with your phone's camera to download the U.S. Bank Mobile App.

## INFORMATION YOU SHOULD KNOW

Effective August 11, 2025, we would like to inform you of the upcoming changes to the *Business Pricing Information* document that may impact your account.

**Primary pricing updates in your revised *Business Pricing Information* disclosure**

- For the Silver, Gold and Platinum Checking check order discount, adding additional ways to use the discount
- Under Other Service Fees
  - Under Cash Deposits, adding Branch Cash Forward Non-Compliant Fee - $15
  - Under Safe Deposit Box Fees, the lock drilling fee will change to no charge (from $150)

Beginning August 11, 2025, a copy of the *Business Pricing Information* document will be available at **usbank.com/bpi**, by calling 800-673-3555 or visiting your local branch.

If you have any questions, you can call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. We accept relay calls. Or, schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Effective August 11, 2025, please review updates made to the *Your Deposit Account Agreement* document which may affect your rights.

Beginning July 7, 2025, you can review the full revised document at **usbank.com/YDAA-upcoming-version**, by calling 24-Hour Banking at 800-USBANKS (872-2657) or by visiting your local U.S. Bank branch. We accept relay calls.

**Here's what you should know:**

- Under **Refusing Payment on Your Checks**, adding we may refuse to exchange for cash any check drawn on your account unless the presenter of such check also maintains a deposit account with us.

If you have questions, please call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. You can also schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

**BALANCE YOUR ACCOUNT**

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $_____________
4. Enter the total deposits recorded in the Outstanding Deposits section. $_____________
5. Total lines 3 and 4. $_____________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $_____________
7. Subtract line 6 from line 5. This is your balance. $_____________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

### In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### *What To Do If You Think You Find A Mistake on Your Statement*

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

EQUAL HOUSING LENDER

U.S. Bank NA, Member FDIC

**Business Statement**

Account Number:
[redacted] 1291
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK GOLD - BUSINESS CHECKING

***Member FDIC***

U.S. Bank National Association

**Account Number** [redacted] **-1291**

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Jul 1 | | $ | 0.00 |
| Other Deposits | 1 | | 1,202.38 |
| Other Withdrawals | 1 | | 1,202.38- |
| **Ending Balance on Jul 31, 2025** | | **$** | **0.00** |

Number of Days in Statement Period 31

### Other Deposits

| *Date* | *Description of Transaction* | | *Ref Number* | | *Amount* |
|---|---|---|---|---|---|
| Jul 10 | ZBA Credit | From Account [redacted] 3665 | 1000000617 | $ | 1,202.38 |
| | | | **Total Other Deposits** | **$** | **1,202.38** |

### Other Withdrawals

| *Date* | *Description of Transaction* | | *Ref Number* | | *Amount* |
|---|---|---|---|---|---|
| Jul 10 | Electronic Withdrawal<br>REF=251900058689430N00 | To TSYS/TRANSFIRST<br>WFBTRANSF1MERCH<br>FEES543684555993205 | | $ | 1,202.38- |
| | | | **Total Other Withdrawals** | **$** | **1,202.38-** |

### Balance Summary

| *Date* | *Ending Balance* |
|---|---|
| Jul 10 | 0.00 |

Balances only appear for days reflecting change.

This page intentionally left blank

**Business Statement**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4474 TRN S Y ST01

000638012122998 P 2

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

Account Number:
[redacted] 1515

Statement Period:
Jul 1, 2025
through
Jul 31, 2025



***To Contact U.S. Bank***

***24-Hour Business Solutions:*** *800-673-3555*

***U.S. Bank accepts Relay Calls***

***Internet:*** *usbank.com*

## NEWS FOR YOU

Scan here with your phone's camera to download the U.S. Bank Mobile App.

## INFORMATION YOU SHOULD KNOW

Effective August 11, 2025, we would like to inform you of the upcoming changes to the *Business Pricing Information* document that may impact your account.

**Primary pricing updates in your revised *Business Pricing Information* disclosure**

- For the Silver, Gold and Platinum Checking check order discount, adding additional ways to use the discount
- Under Other Service Fees
  - Under Cash Deposits, adding Branch Cash Forward Non-Compliant Fee - $15
  - Under Safe Deposit Box Fees, the lock drilling fee will change to no charge (from $150)

Beginning August 11, 2025, a copy of the *Business Pricing Information* document will be available at **usbank.com/bpi**, by calling 800-673-3555 or visiting your local branch.

If you have any questions, you can call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. We accept relay calls. Or, schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

---

Effective August 11, 2025, please review updates made to the *Your Deposit Account Agreement* document which may affect your rights.

Beginning July 7, 2025, you can review the full revised document at **usbank.com/YDAA-upcoming-version**, by calling 24-Hour Banking at 800-USBANKS (872-2657) or by visiting your local U.S. Bank branch. We accept relay calls.

**Here's what you should know:**

- Under **Refusing Payment on Your Checks**, adding we may refuse to exchange for cash any check drawn on your account unless the presenter of such check also maintains a deposit account with us.

If you have questions, please call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. You can also schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

---

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

## BALANCE YOUR ACCOUNT

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $______________
4. Enter the total deposits recorded in the Outstanding Deposits section. $______________
5. Total lines 3 and 4. $______________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $______________
7. Subtract line 6 from line 5. This is your balance. $______________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

### IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

### IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

### CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

***What To Do If You Think You Find A Mistake on Your Statement***

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

### REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

### CONSUMER REPORT DISPUTES

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

usbank

**Business Statement**
Account Number:
[redacted] 1515
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK GOLD - BUSINESS CHECKING

***Member FDIC***

U.S. Bank National Association

**Account Number [redacted]-1515**

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Jul 1 | | $ | 0.00 |
| Other Deposits | 30 | | 101,002.07 |
| Other Withdrawals | 29 | | 101,002.07- |
| **Ending Balance on Jul 31, 2025** | | **$** | **0.00** |

Number of Days in Statement Period 31

### Other Deposits

| *Date* | *Description of Transaction* | *Ref Number* | *Amount* |
|---|---|---|---|
| Jul 1 | Electronic Deposit From TSYS/TRANSFIRST REF=251810142196810N00 WFBTRANSF1CR CD DEP 543684555993149 | | $ 4,330.52 |
| Jul 2 | Electronic Deposit From TSYS/TRANSFIRST REF=251820124701120N00 WFBTRANSF1CR CD DEP 543684555993149 | | 3,804.71 |
| Jul 3 | Electronic Deposit From TSYS/TRANSFIRST REF=251830190028590N00 WFBTRANSF1CR CD DEP 543684555993149 | | 2,553.88 |
| Jul 7 | Electronic Deposit From TSYS/TRANSFIRST REF=251880116650190N00 WFBTRANSF1CR CD DEP 543684555993149 | | 2,777.47 |
| Jul 7 | Electronic Deposit From TSYS/TRANSFIRST REF=251840146147700N00 WFBTRANSF1CR CD DEP 543684555993149 | | 3,679.59 |
| Jul 7 | Electronic Deposit From TSYS/TRANSFIRST REF=251880116618720N00 WFBTRANSF1CR CD DEP 543684555993149 | | 4,872.69 |
| Jul 8 | Electronic Deposit From TSYS/TRANSFIRST REF=251880241897080N00 WFBTRANSF1CR CD DEP 543684555993149 | | 3,354.41 |
| Jul 9 | Electronic Deposit From TSYS/TRANSFIRST REF=251890093133820N00 WFBTRANSF1CR CD DEP 543684555993149 | | 3,780.98 |
| Jul 10 | Electronic Deposit From TSYS/TRANSFIRST REF=251900125318890N00 WFBTRANSF1CR CD DEP 543684555993149 | | 3,909.81 |
| Jul 11 | Electronic Deposit From TSYS/TRANSFIRST REF=251910148072840N00 WFBTRANSF1CR CD DEP 543684555993149 | | 2,779.09 |
| Jul 14 | Electronic Deposit From TSYS/TRANSFIRST REF=251950027669720N00 WFBTRANSF1CR CD DEP 543684555993149 | | 2,245.66 |
| Jul 14 | Electronic Deposit From TSYS/TRANSFIRST REF=251950027669740N00 WFBTRANSF1CR CD DEP 543684555993149 | | 3,184.40 |
| Jul 14 | Electronic Deposit From TSYS/TRANSFIRST REF=251920175563570N00 WFBTRANSF1CR CD DEP 543684555993149 | | 3,543.95 |
| Jul 15 | Electronic Deposit From TSYS/TRANSFIRST REF=251950120986690N00 WFBTRANSF1CR CD DEP 543684555993149 | | 2,875.21 |
| Jul 16 | Electronic Deposit From TSYS/TRANSFIRST REF=251960185226420N00 WFBTRANSF1CR CD DEP 543684555993149 | | 3,675.15 |
| Jul 17 | Electronic Deposit From TSYS/TRANSFIRST REF=251970098697390N00 WFBTRANSF1CR CD DEP 543684555993149 | | 2,892.22 |

usbank

**Business Statement**

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

Account Number:
[redacted] 1515
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number [redacted]-1515**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jul 18 | Electronic Deposit REF=251980120030780N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993149 | | 4,555.59 |
| Jul 21 | Electronic Deposit REF=251990149791370N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993149 | | 2,612.71 |
| Jul 21 | Electronic Deposit REF=252020098960990N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993149 | | 3,213.79 |
| Jul 21 | Electronic Deposit REF=252020098960970N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993149 | | 3,936.67 |
| Jul 22 | Electronic Deposit REF=252020185521020N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993149 | | 2,982.16 |
| Jul 23 | Electronic Deposit REF=252030132161790N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993149 | | 2,458.91 |
| Jul 24 | Electronic Deposit REF=252040164551080N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993149 | | 3,167.94 |
| Jul 25 | Electronic Deposit REF=252050153095590N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993149 | | 2,879.97 |
| Jul 28 | Electronic Deposit REF=252090024258110N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993149 | | 3,109.22 |
| Jul 28 | Electronic Deposit REF=252090024258090N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993149 | | 4,277.72 |
| Jul 28 | Electronic Deposit REF=252060178038080N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993149 | | 5,602.96 |
| Jul 29 | Electronic Deposit REF=252090120797420N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993149 | | 3,066.15 |
| Jul 30 | Electronic Deposit REF=252100209885890N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993149 | | 2,320.19 |
| Jul 31 | Electronic Deposit REF=252110155702160N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993149 | | 2,558.35 |
| | | | **Total Other Deposits** | **$ 101,002.07** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jul 1 | ZBA Transfer | To Account [redacted] 3665 | 0100000594 | $ 4,330.52- |
| Jul 2 | Electronic Withdrawal REF=251820125587010N00 | To ADT SECURITY SER 8881323080ADTPAPACH 310749113 | | 278.19- |
| Jul 2 | Electronic Withdrawal REF=251830112714380N00 | To Universal Waste 0383913206PAYMENT 202560833494 | | 352.67- |
| Jul 2 | ZBA Transfer | To Account [redacted] 3665 | 0200000631 | 3,173.85- |
| Jul 3 | Electronic Withdrawal REF=251830162592250N00 | To SPECTRUM 0000358635SPECTRUM 3176289 | | 171.25- |
| Jul 3 | ZBA Transfer | To Account [redacted] 3665 | 0300000608 | 2,382.63- |
| Jul 7 | ZBA Transfer | To Account [redacted] 3665 | 0700000604 | 11,329.75- |

usbank

**Business Statement**

Account Number:
[redacted]1515
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number [redacted]-1515**

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jul 8 | ZBA Transfer | To Account [redacted]3665 | 0800000610 | 3,354.41- |
| Jul 9 | Electronic Withdrawal REF=251890094568970N00 | To SoCalGas 6951240705PAID SCGC 1135079717 | | 43.34- |
| Jul 9 | Electronic Withdrawal REF=251890039258020N00 | To MESA WATER DISTR 0000063576WATER 5403311 | | 316.34- |
| Jul 9 | ZBA Transfer | To Account [redacted]3665 | 0900000565 | 3,421.30- |
| Jul 10 | ZBA Transfer | To Account [redacted]3665 | 1000000626 | 1,646.05- |
| Jul 10 | Electronic Withdrawal REF=251900058689340N00 | To TSYS/TRANSFIRST WFBTRANSF1MERCH FEES543684555993149 | | 2,263.76- |
| Jul 11 | ZBA Transfer | To Account [redacted]3665 | 1100000582 | 2,779.09- |
| Jul 14 | ZBA Transfer | To Account [redacted]3665 | 1400000593 | 8,974.01- |
| Jul 15 | ZBA Transfer | To Account [redacted]3665 | 1500000573 | 2,875.21- |
| Jul 16 | ZBA Transfer | To Account [redacted]3665 | 1600000544 | 3,675.15- |
| Jul 17 | ZBA Transfer | To Account [redacted]3665 | 1700000549 | 2,892.22- |
| Jul 18 | ZBA Transfer | To Account [redacted]3665 | 1800000576 | 4,555.59- |
| Jul 21 | ZBA Transfer | To Account [redacted]3665 | 2100000590 | 9,763.17- |
| Jul 22 | ZBA Transfer | To Account [redacted]3665 | 2200000538 | 2,982.16- |
| Jul 23 | ZBA Transfer | To Account [redacted]3665 | 2300000526 | 2,458.91- |
| Jul 24 | ZBA Transfer | To Account [redacted]3665 | 2400000567 | 3,167.94- |
| Jul 25 | ZBA Transfer | To Account [redacted]3665 | 2500000591 | 2,879.97- |
| Jul 28 | Electronic Withdrawal REF=252060132946980N00 | To SO CAL EDISON CO 0088778600DIRECTPAY 700415583713 | | 2,261.85- |
| Jul 28 | ZBA Transfer | To Account [redacted]3665 | 2800000588 | 10,728.05- |
| Jul 29 | ZBA Transfer | To Account [redacted]3665 | 2900000547 | 3,066.15- |
| Jul 30 | ZBA Transfer | To Account [redacted]3665 | 3000000546 | 2,320.19- |
| Jul 31 | ZBA Transfer | To Account [redacted]3665 | 3100000594 | 2,558.35- |
| | | | **Total Other Withdrawals** | **$ 101,002.07-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Jul 1 | 0.00 | Jul 14 | 0.00 | Jul 23 | 0.00 |
| Jul 2 | 0.00 | Jul 15 | 0.00 | Jul 24 | 0.00 |
| Jul 3 | 0.00 | Jul 16 | 0.00 | Jul 25 | 0.00 |
| Jul 7 | 0.00 | Jul 17 | 0.00 | Jul 28 | 0.00 |
| Jul 8 | 0.00 | Jul 18 | 0.00 | Jul 29 | 0.00 |
| Jul 9 | 0.00 | Jul 21 | 0.00 | Jul 30 | 0.00 |
| Jul 10 | 0.00 | Jul 22 | 0.00 | Jul 31 | 0.00 |
| Jul 11 | 0.00 | | | | |

Balances only appear for days reflecting change.

This page intentionally left blank

# Business Statement

Account Number:
[redacted] 1226
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4474 TRN S Y ST01

000638012144276 P 2

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

***To Contact U.S. Bank***

***24-Hour Business Solutions:*** *800-673-3555*

***U.S. Bank accepts Relay Calls***

***Internet:*** *usbank.com*

## NEWS FOR YOU

Scan here with your phone's camera to download the U.S. Bank Mobile App.

## INFORMATION YOU SHOULD KNOW

Effective August 11, 2025, we would like to inform you of the upcoming changes to the *Business Pricing Information* document that may impact your account.

**Primary pricing updates in your revised *Business Pricing Information* disclosure**

- For the Silver, Gold and Platinum Checking check order discount, adding additional ways to use the discount
- Under Other Service Fees
  - Under Cash Deposits, adding Branch Cash Forward Non-Compliant Fee - $15
  - Under Safe Deposit Box Fees, the lock drilling fee will change to no charge (from $150)

Beginning August 11, 2025, a copy of the *Business Pricing Information* document will be available at **usbank.com/bpi**, by calling 800-673-3555 or visiting your local branch.

If you have any questions, you can call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. We accept relay calls. Or, schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Effective August 11, 2025, please review updates made to the *Your Deposit Account Agreement* document which may affect your rights.

Beginning July 7, 2025, you can review the full revised document at **usbank.com/YDAA-upcoming-version**, by calling 24-Hour Banking at 800-USBANKS (872-2657) or by visiting your local U.S. Bank branch. We accept relay calls.

**Here's what you should know:**

- Under **Refusing Payment on Your Checks**, adding we may refuse to exchange for cash any check drawn on your account unless the presenter of such check also maintains a deposit account with us.

If you have questions, please call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. You can also schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

## BALANCE YOUR ACCOUNT

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $______________
4. Enter the total deposits recorded in the Outstanding Deposits section. $______________
5. Total lines 3 and 4. $______________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $______________
7. Subtract line 6 from line 5. This is your balance. $______________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

### IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

### IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

### CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

***What To Do If You Think You Find A Mistake on Your Statement***

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

### REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

### CONSUMER REPORT DISPUTES

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

**Business Statement**

Account Number:
[redacted] 1226
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK GOLD - BUSINESS CHECKING

***Member FDIC***

U.S. Bank National Association

**Account Number** [redacted] **-1226**

### Account Summary

| | # Items | | | |
|---|---|---|---|---|
| Beginning Balance on Jul 1 | | $ | 0.00 | |
| Other Deposits | 3 | | 1,811.78 | |
| Other Withdrawals | 3 | | 1,811.78- | |
| **Ending Balance on Jul 31, 2025** | | **$** | **0.00** | |

Number of Days in Statement Period 31

### Other Deposits

| *Date* | *Description of Transaction* | | *Ref Number* | | *Amount* |
|---|---|---|---|---|---|
| Jul 3 | ZBA Credit | From Account [redacted] 3665 | 0300000596 | $ | 91.70 |
| Jul 9 | ZBA Credit | From Account [redacted] 3665 | 0900000555 | | 1,047.24 |
| Jul 10 | ZBA Credit | From Account [redacted] 3665 | 1000000612 | | 672.84 |
| | | | **Total Other Deposits** | **$** | **1,811.78** |

### Other Withdrawals

| *Date* | *Description of Transaction* | | *Ref Number* | | *Amount* |
|---|---|---|---|---|---|
| Jul 3 | Electronic Withdrawal<br>REF=251830190032190N00 | To TSYS/TRANSFIRST<br>WFBTRANSF1CR CD DEP<br>543684555993214 | | $ | 91.70- |
| Jul 9 | Electronic Withdrawal<br>REF=251890051497290N00 | To SO CAL EDISON CO<br>0088778600DIRECTPAY 700734922059 | | | 1,047.24- |
| Jul 10 | Electronic Withdrawal<br>REF=251900058689480N00 | To TSYS/TRANSFIRST<br>WFBTRANSF1MERCH<br>FEES543684555993214 | | | 672.84- |
| | | | **Total Other Withdrawals** | **$** | **1,811.78-** |

### Balance Summary

| *Date* | *Ending Balance* | *Date* | *Ending Balance* | *Date* | *Ending Balance* |
|---|---|---|---|---|---|
| Jul 3 | 0.00 | Jul 9 | 0.00 | Jul 10 | 0.00 |

Balances only appear for days reflecting change.

This page intentionally left blank

**Business Statement**

Account Number:
[redacted] 1218
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4474 TRN S Y ST01

000638012275152 P 2

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

***To Contact U.S. Bank***

| | |
|---|---|
| ***24-Hour Business Solutions:*** | *800-673-3555* |
| ***U.S. Bank accepts Relay Calls*** | |
| ***Internet:*** | *usbank.com* |

## NEWS FOR YOU

Scan here with your phone's camera to download the U.S. Bank Mobile App.

## INFORMATION YOU SHOULD KNOW

Effective August 11, 2025, we would like to inform you of the upcoming changes to the *Business Pricing Information* document that may impact your account.

**Primary pricing updates in your revised *Business Pricing Information* disclosure**

- For the Silver, Gold and Platinum Checking check order discount, adding additional ways to use the discount
- Under Other Service Fees
  - Under Cash Deposits, adding Branch Cash Forward Non-Compliant Fee - $15
  - Under Safe Deposit Box Fees, the lock drilling fee will change to no charge (from $150)

Beginning August 11, 2025, a copy of the *Business Pricing Information* document will be available at **usbank.com/bpi**, by calling 800-673-3555 or visiting your local branch.

If you have any questions, you can call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. We accept relay calls. Or, schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Effective August 11, 2025, please review updates made to the *Your Deposit Account Agreement* document which may affect your rights.

Beginning July 7, 2025, you can review the full revised document at **usbank.com/YDAA-upcoming-version**, by calling 24-Hour Banking at 800-USBANKS (872-2657) or by visiting your local U.S. Bank branch. We accept relay calls.

**Here's what you should know:**

- Under **Refusing Payment on Your Checks**, adding we may refuse to exchange for cash any check drawn on your account unless the presenter of such check also maintains a deposit account with us.

If you have questions, please call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. You can also schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

**BALANCE YOUR ACCOUNT**

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $_____________
4. Enter the total deposits recorded in the Outstanding Deposits section. $_____________
5. Total lines 3 and 4. $_____________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $_____________
7. Subtract line 6 from line 5. This is your balance. $_____________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

### In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### *What To Do If You Think You Find A Mistake on Your Statement*

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

usbank

**Business Statement**

Account Number:
[redacted] 1218
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK GOLD - BUSINESS CHECKING

*Member FDIC*

U.S. Bank National Association

**Account Number** [redacted] **-1218**

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Jul 1 | | $ | 0.00 |
| Other Deposits | 61 | | 151,700.18 |
| Other Withdrawals | 82 | | 151,700.18- |
| **Ending Balance on Jul 31, 2025** | | **$** | **0.00** |

Number of Days in Statement Period 31

### Other Deposits

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jul 1 | Electronic Deposit REF=251810129321870N00 | From STRIPE 4270465600TRANSFER ST-G8H7G0V7O9M1 | | $ 1,464.39 |
| Jul 1 | Electronic Deposit REF=251810118050560N00 | From SHOPIFY 800948598TRANSFER ST-D2E1O2S2S8M2 | | 11,907.40 |
| Jul 2 | Electronic Deposit REF=251820159475470N00 | From PAYPAL PAYPALSD11TRANSFER 1043236766121 | | 3,844.49 |
| Jul 2 | Electronic Deposit REF=251820107068660N00 | From STRIPE 4270465600TRANSFER ST-G8E1W3X1K6S7 | | 3,844.82 |
| Jul 2 | Electronic Deposit REF=251820107070710N00 | From shopify 4270465600TRANSFER ST-U7F8U2E4A6U5 | | 5,020.67 |
| Jul 3 | Electronic Deposit REF=251830177060600N00 | From STRIPE 4270465600TRANSFER ST-E6U2J9E7J7F0 | | 878.98 |
| Jul 3 | Electronic Deposit REF=251830177048060N00 | From shopify 4270465600TRANSFER ST-K8L7B4O7E3G6 | | 6,324.91 |
| Jul 7 | Electronic Deposit REF=251880156640120N00 | From STRIPE 4270465600TRANSFER ST-F7V9U2E7P8V1 | | 655.06 |
| Jul 7 | Electronic Deposit REF=251880113796850N00 | From shopify 1800948598TRANSFER ST-T9H8K5A7U7T4 | | 4,107.09 |
| Jul 8 | Electronic Deposit REF=251880248220060N00 | From STRIPE 1800948598TRANSFER ST-W8K4X8O4X9L3 | | 602.41 |
| Jul 8 | Electronic Deposit REF=251880229034290N00 | From shopify 4270465600TRANSFER ST-S3J2I4B4R7W4 | | 15,669.89 |
| Jul 9 | Electronic Deposit REF=251890101286550N00 | From STRIPE 1800948598TRANSFER ST-D5I3O7G9I6V4 | | 3,417.04 |
| Jul 9 | Electronic Deposit REF=251890067677870N00 | From SHOPIFY 800948598TRANSFER ST-W7Y3N8G6P6F1 | | 3,774.95 |
| Jul 10 | Electronic Deposit REF=251890119112760N00 | From STRIPE 1800948598TRANSFER ST-I0K5F9V5Z1N8 | | 452.96 |
| Jul 10 | Electronic Deposit REF=251900110888270N00 | From shopify 4270465600TRANSFER ST-I3C4O0Q2M2V7 | | 3,228.58 |
| Jul 11 | Electronic Deposit REF=251910130663210N00 | From STRIPE 4270465600TRANSFER ST-Q4X8S8K7T3R7 | | 619.54 |
| Jul 11 | Electronic Deposit REF=251910130660120N00 | From shopify 4270465600TRANSFER ST-H1G0S5B7U4X5 | | 3,291.41 |
| Jul 14 | Electronic Deposit REF=251950027639310N00 | From STRIPE 800948598TRANSFER ST-K9A6E1T3B5X5 | | 503.24 |
| Jul 14 | Electronic Deposit REF=251950027226280N00 | From shopify 4270465600TRANSFER ST-N3H7L2I0X8D2 | | 3,369.40 |
| Jul 15 | Electronic Deposit REF=251950081058780N00 | From STRIPE 1800948598TRANSFER ST-P0H9V6H4Q7L1 | | 720.61 |
| Jul 15 | Electronic Deposit REF=251950151458630N00 | From PAYPAL PAYPALSD11TRANSFER 1043521314109 | | 2,683.59 |
| Jul 15 | Electronic Deposit REF=251950081076370N00 | From shopify 1800948598TRANSFER ST-R1F7A4Y5Z2T0 | | 7,230.95 |
| Jul 16 | Electronic Deposit REF=251960150287790N00 | From STRIPE 4270465600TRANSFER ST-Q0R8A1P6D5J8 | | 3,334.19 |

usbank

**Business Statement**
Account Number:
[redacted] 1218
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number [redacted]-1218**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jul 16 | Electronic Deposit REF=251960150278210N00 | From shopify 4270465600TRANSFER ST-L8T8F9C9V4Q6 | | 3,407.13 |
| Jul 17 | Electronic Deposit REF=251960191985830N00 | From STRIPE 1800948598TRANSFER ST-Q3Z5L5S0N5N3 | | 290.16 |
| Jul 17 | Electronic Deposit REF=251970086642370N00 | From shopify 4270465600TRANSFER ST-Y2R9G8X8W5B2 | | 2,970.50 |
| Jul 18 | Electronic Deposit REF=251980146731350N00 | From SHOPIFY SHOPIFYPMTTRANSFER SHOPIFY | | 306.30 |
| Jul 18 | Electronic Deposit REF=251980110612850N00 | From STRIPE 4270465600TRANSFER ST-Y7V5M5G7R8K4 | | 758.81 |
| Jul 18 | Electronic Deposit REF=251980110613590N00 | From shopify 4270465600TRANSFER ST-N6B7A4P9L1V9 | | 2,461.53 |
| Jul 21 | Electronic Deposit REF=252020089772060N00 | From STRIPE 1800948598TRANSFER ST-O2U4Z9M8T3R0 | | 94.70 |
| Jul 21 | Electronic Deposit REF=251990152455980N00 | From SHOPIFY SHOPIFYPMTTRANSFER SHOPIFY | | 202.93 |
| Jul 21 | Electronic Deposit REF=252020120215370N00 | From SHOPIFY SHOPIFYPMTTRANSFER SHOPIFY | | 355.08 |
| Jul 21 | Electronic Deposit REF=252020120218210N00 | From SHOPIFY SHOPIFYPMTTRANSFER SHOPIFY | | 388.54 |
| Jul 21 | Electronic Deposit REF=252020089924020N00 | From shopify 1800948598TRANSFER ST-O8L2B7F7P0J3 | | 2,223.26 |
| Jul 22 | Electronic Deposit REF=252020223999040N00 | From SHOPIFY SHOPIFYPMTTRANSFER SHOPIFY | | 966.14 |
| Jul 22 | Electronic Deposit REF=252020174257950N00 | From STRIPE 4270465600TRANSFER ST-R4F1O6P7C8K8 | | 1,303.79 |
| Jul 22 | Electronic Deposit REF=252020174253090N00 | From shopify 4270465600TRANSFER ST-Y1T0C9D6T7X6 | | 8,934.25 |
| Jul 23 | Electronic Deposit REF=252030135334030N00 | From SHOPIFY SHOPIFYPMTTRANSFER SHOPIFY | | 320.70 |
| Jul 23 | Electronic Deposit REF=252030098098340N00 | From STRIPE 4270465600TRANSFER ST-M0L3M3I9I0S2 | | 1,378.60 |
| Jul 23 | Electronic Deposit REF=252030098099140N00 | From shopify 4270465600TRANSFER ST-H6H4U6K3W9L4 | | 2,211.16 |
| Jul 24 | Electronic Deposit REF=252040165965450N00 | From SHOPIFY SHOPIFYPMTTRANSFER SHOPIFY | | 180.30 |
| Jul 24 | Electronic Deposit REF=252040113151550N00 | From STRIPE 800948598TRANSFER ST-V7R6S6R9Y9V4 | | 249.63 |
| Jul 24 | Electronic Deposit REF=252030137807680N00 | From shopify 1800948598TRANSFER ST-G6C8I7B9O3B5 | | 1,966.00 |
| Jul 24 | Electronic Deposit REF=252050095691510N00 | From PAYPAL PAYPALSD11TRANSFER 1043713170840 | | 2,503.59 |
| Jul 25 | Electronic Deposit REF=252050175526910N00 | From SHOPIFY SHOPIFYPMTTRANSFER SHOPIFY | | 299.07 |
| Jul 25 | Electronic Deposit REF=252040171164530N00 | From STRIPE 1800948598TRANSFER ST-K7N2N9Y8V5E9 | | 393.58 |
| Jul 25 | Electronic Deposit REF=252040171181770N00 | From shopify 1800948598TRANSFER ST-C9W6W8X1H5B0 | | 3,010.45 |
| Jul 28 | Electronic Deposit REF=252060180141070N00 | From SHOPIFY SHOPIFYPMTTRANSFER SHOPIFY | | 256.77 |
| Jul 28 | Electronic Deposit REF=252090044791790N00 | From SHOPIFY SHOPIFYPMTTRANSFER SHOPIFY | | 453.39 |
| Jul 28 | Electronic Deposit REF=252090044788370N00 | From SHOPIFY SHOPIFYPMTTRANSFER SHOPIFY | | 455.47 |

usbank

**Business Statement**

Account Number:
[redacted] 1218
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number [redacted]-1218**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jul 28 | Electronic Deposit REF=252090016132340N00 | From STRIPE 1800948598TRANSFER ST-K6F8Z0I2D9H2 | | 1,229.96 |
| Jul 28 | Electronic Deposit REF=252090023872570N00 | From shopify 4270465600TRANSFER ST-U5O4F5U6C2A5 | | 2,012.27 |
| Jul 29 | Electronic Deposit REF=252090158556940N00 | From SHOPIFY SHOPIFYPMTTRANSFER SHOPIFY | | 111.07 |
| Jul 29 | Electronic Deposit REF=252090109452610N00 | From STRIPE 4270465600TRANSFER ST-O4C1M6M8H1F3 | | 985.02 |
| Jul 29 | Electronic Deposit REF=252090109460410N00 | From shopify 4270465600TRANSFER ST-R8V5H6N6R4L5 | | 8,125.68 |
| Jul 30 | Electronic Deposit REF=252100213126380N00 | From SHOPIFY SHOPIFYPMTTRANSFER SHOPIFY | | 913.96 |
| Jul 30 | Electronic Deposit REF=252090161809700N00 | From STRIPE 1800948598TRANSFER ST-M0D7T2V0P1H6 | | 3,494.15 |
| Jul 30 | Electronic Deposit REF=252100172045040N00 | From shopify 4270465600TRANSFER ST-Q6D6M6D5P0M1 | | 4,068.14 |
| Jul 31 | Electronic Deposit REF=252110160267970N00 | From SHOPIFY SHOPIFYPMTTRANSFER SHOPIFY | | 43.83 |
| Jul 31 | ZBA Credit | From Account [redacted]3665 | 3100000582 | 2,083.44 |
| Jul 31 | Electronic Deposit REF=252100214832570N00 | From shopify 1800948598TRANSFER ST-L8P1A0A8X9Q7 | | 3,344.26 |
| | | | **Total Other Deposits** | **$ 151,700.18** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jul 1 | Electronic Withdrawal REF=251810143680080N00 | To FACEBOOK F201665019BBO352TQ7TBA7IY6MOGP | | $ 372.41- |
| Jul 1 | Electronic Withdrawal REF=251820089922550N00SD | To GOOGLE F770493581ADWORDS:89US00471GC3 | | 500.00- |
| Jul 1 | ZBA Transfer | To Account [redacted]3665 | 0100000583 | 12,499.38- |
| Jul 2 | Electronic Withdrawal REF=251820127038690N00 | To FACEBOOK F201665019B53P8SPU4JBA7B2N2JND | | 344.01- |
| Jul 2 | Electronic Withdrawal REF=251830162850150N00SD | To GOOGLE F770493581ADWORDS:89US00470TG1 | | 500.00- |
| Jul 2 | ZBA Transfer | To Account [redacted]3665 | 0200000619 | 11,865.97- |
| Jul 3 | Electronic Withdrawal REF=251830191653400N00 | To FACEBOOK F201665019B55U5MUP8BBA7D0TV0HK | | 279.34- |
| Jul 3 | Electronic Withdrawal REF=251840115223030N00SD | To GOOGLE F770493581ADWORDS:89US00471Y2L | | 500.00- |
| Jul 3 | ZBA Transfer | To Account [redacted]3665 | 0300000595 | 6,424.55- |
| Jul 7 | Electronic Withdrawal REF=251880202230170N00SD | To GOOGLE F770493581ADWORDS:89US00474S9L | | 215.94- |
| Jul 7 | Electronic Withdrawal REF=251840147826100N00 | To FACEBOOK F201665019BEBCCI7S5XBA755KPJ89 | | 280.00- |
| Jul 7 | Electronic Withdrawal REF=251880151861670N00 | To FACEBOOK F201665019B34O3HS5MGBA7374B9MI | | 282.82- |
| Jul 7 | Electronic Withdrawal REF=251880156734370N00 | To FACEBOOK F201665019BE45VZJUVQBA7IYCF35V | | 285.51- |
| Jul 7 | Electronic Withdrawal REF=251880151862300N00 | To FACEBOOK F201665019BDEEIN388ABA7930BU8H | | 289.49- |
| Jul 7 | Electronic Withdrawal REF=251880106352720N00 | To GOOGLE F770493581ADWORDS:89US00475GDE | | 500.00- |
| Jul 7 | Electronic Withdrawal REF=251880145093400N00 | To GOOGLE F770493581ADWORDS:89US00475JKN | | 500.00- |

usbank.

**Business Statement**

Account Number:
[redacted] 1218
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number** [redacted] **1218**

### Other Withdrawals (continued)

| *Date* | *Description of Transaction* | | *Ref Number* | *Amount* |
|---|---|---|---|---|
| Jul 7 | Electronic Withdrawal REF=251880202236880N00SD | To GOOGLE F770493581ADWORDS:89US00474MA1 | | 500.00- |
| Jul 7 | Electronic Withdrawal REF=251880218063660N00SD | To GOOGLE F770493581ADWORDS:89US00475OU0 | | 500.00- |
| Jul 7 | ZBA Transfer | To Account [redacted] 3665 | 0700000592 | 1,408.39- |
| Jul 8 | Electronic Withdrawal REF=251880245394170N00 | To FACEBOOK F201665019B6RLSWPIF9BA7IYGN5CL | | 343.02- |
| Jul 8 | Electronic Withdrawal REF=251890067919220N00SD | To GOOGLE F770493581ADWORDS:89US004799WT | | 500.00- |
| Jul 8 | ZBA Transfer | To Account [redacted] 3665 | 0800000599 | 15,429.28- |
| Jul 9 | Electronic Withdrawal REF=251890094620480N00 | To FACEBOOK F201665019BD7252S19LBA755RVTT2 | | 313.11- |
| Jul 9 | Electronic Withdrawal REF=251900110247090N00SD | To GOOGLE F770493581ADWORDS:89US00474SFM | | 500.00- |
| Jul 9 | ZBA Transfer | To Account [redacted] 3665 | 0900000554 | 6,378.88- |
| Jul 10 | Electronic Withdrawal REF=251900130158490N00 | To FACEBOOK F201665019BEM14KX7ILBA774EWPL6 | | 288.35- |
| Jul 10 | ZBA Transfer | To Account [redacted] 3665 | 1000000611 | 3,393.19- |
| Jul 11 | Electronic Withdrawal REF=251910149443830N00 | To FACEBOOK F201665019BD83M9IPNEBA7D15611I | | 318.79- |
| Jul 11 | Electronic Withdrawal REF=251910162053790N00 | To GOOGLE F770493581ADWORDS:89US00479UAB | | 500.00- |
| Jul 11 | Electronic Withdrawal REF=251920140631140N00SD | To GOOGLE F770493581ADWORDS:89US00476WI3 | | 500.00- |
| Jul 11 | ZBA Transfer | To Account [redacted] 3665 | 1100000571 | 2,592.16- |
| Jul 14 | Electronic Withdrawal REF=251920170974790N00 | To FACEBOOK F201665019B537GXJ4DIBA7F0Z8FOI | | 304.21- |
| Jul 14 | Electronic Withdrawal REF=251950048578410N00 | To FACEBOOK F201665019B442PNRZC6BA755XNC0I | | 406.94- |
| Jul 14 | Electronic Withdrawal REF=251950048578910N00 | To FACEBOOK F201665019BBVJHHRFOBBA737FPSSA | | 496.94- |
| Jul 14 | Electronic Withdrawal REF=251950043288680N00 | To GOOGLE F770493581ADWORDS:89US004765AS | | 500.00- |
| Jul 14 | Electronic Withdrawal REF=251950082663860N00SD | To GOOGLE F770493581ADWORDS:89US00477C3Y | | 500.00- |
| Jul 14 | ZBA Transfer | To Account [redacted] 3665 | 1400000582 | 1,664.55- |
| Jul 15 | Electronic Withdrawal REF=251950150538370N00 | To GOOGLE F770493581ADWORDS:89US0047BUVW | | 500.00- |
| Jul 15 | Electronic Withdrawal REF=251950122614440N00 | To FACEBOOK F201665019B7136URFQTBA7F13FCAF | | 558.86- |
| Jul 15 | ZBA Transfer | To Account [redacted] 3665 | 1500000562 | 9,576.29- |
| Jul 16 | Electronic Withdrawal REF=251970047403250N00SD | To GOOGLE F770493581ADWORDS:89US00478C5M | | 500.00- |
| Jul 16 | Electronic Withdrawal REF=251960163076730N00 | To FACEBOOK F201665019B5EZNVO3R2BA7F14YMVK | | 510.73- |
| Jul 16 | ZBA Transfer | To Account [redacted] 3665 | 1600000534 | 5,730.59- |
| Jul 17 | Electronic Withdrawal REF=251970103449800N00 | To FACEBOOK F201665019B5QC3HZU7UBA7IYTM511 | | 481.55- |
| Jul 17 | Electronic Withdrawal REF=251980087396210N00SD | To GOOGLE F770493581ADWORDS:89US00478MED | | 500.00- |
| Jul 17 | ZBA Transfer | To Account [redacted] 3665 | 1700000538 | 2,279.11- |
| Jul 18 | Electronic Withdrawal REF=251980120980220N00 | To FACEBOOK F201665019B4K2VLEA7SBA7B3A1N1X | | 441.84- |
| Jul 18 | ZBA Transfer | To Account [redacted] 3665 | 1800000566 | 3,084.80- |
| Jul 21 | Electronic Withdrawal REF=251990142445790N00 | To FACEBOOK F201665019B5PQEPLWH9BA7566EHCE | | 460.05- |

usbank

**Business Statement**

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

Account Number:
[redacted] 1218
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number [redacted]-1218**

### Other Withdrawals (continued)

| *Date* | *Description of Transaction* | | *Ref Number* | *Amount* |
|---|---|---|---|---|
| Jul 21 | Electronic Withdrawal REF=252020119403250N00 | To FACEBOOK F201665019B6VZNNVRQ2BA7D1JKKJY | | 495.63- |
| Jul 21 | Electronic Withdrawal REF=252020119403750N00 | To FACEBOOK F201665019BC3VEER2XYBA774TAYJ2 | | 499.97- |
| Jul 21 | Electronic Withdrawal REF=251990153412880N00 | To GOOGLE F770493581ADWORDS:89US0047A0AC | | 500.00- |
| Jul 21 | Electronic Withdrawal REF=252020114198690N00 | To GOOGLE F770493581ADWORDS:89US00479D4V | | 500.00- |
| Jul 21 | ZBA Transfer | To Account [redacted] 3665 | 2100000579 | 808.86- |
| Jul 22 | Electronic Withdrawal REF=252020193745810N00 | To GOOGLE F770493581ADWORDS:89US0047E6DD | | 500.00- |
| Jul 22 | Electronic Withdrawal REF=252020187097750N00 | To FACEBOOK F201665019BB1Q2YIMV9BA7F1DJMA2 | | 576.43- |
| Jul 22 | ZBA Transfer | To Account [redacted] 3665 | 2200000526 | 10,127.75- |
| Jul 23 | Electronic Withdrawal REF=252040088739920N00SD | To GOOGLE F770493581ADWORDS:89US0047EF2J | | 500.00- |
| Jul 23 | Electronic Withdrawal REF=252030115989690N00 | To FACEBOOK F201665019B6YUAJKZBNBA793N62L3 | | 535.07- |
| Jul 23 | ZBA Transfer | To Account [redacted] 3665 | 2300000516 | 2,875.39- |
| Jul 24 | Electronic Withdrawal REF=252040144925830N00 | To FACEBOOK F201665019B5DGGPDUS7BA756DL4WO | | 498.82- |
| Jul 24 | Electronic Withdrawal REF=252050119534040N00SD | To GOOGLE F770493581ADWORDS:89US0047INLN | | 500.00- |
| Jul 24 | ZBA Transfer | To Account [redacted] 3665 | 2400000557 | 3,900.70- |
| Jul 25 | Electronic Withdrawal REF=252050157358950N00 | To FACEBOOK F201665019BDFVUPIBDKBA737VR2NF | | 438.29- |
| Jul 25 | Electronic Withdrawal REF=252060134197750N00SD | To GOOGLE F770493581ADWORDS:89US0047EY0V | | 500.00- |
| Jul 25 | ZBA Transfer | To Account [redacted] 3665 | 2500000581 | 2,764.81- |
| Jul 28 | Electronic Withdrawal REF=252090044097230N00 | To FACEBOOK F201665019B95PK7CJUNBA737ZZV1T | | 311.01- |
| Jul 28 | Electronic Withdrawal REF=252090044098220N00 | To FACEBOOK F201665019BCN7WK84YWBA7D1S8GDP | | 377.43- |
| Jul 28 | Electronic Withdrawal REF=252060174361430N00 | To FACEBOOK F201665019BAQ5U5HBFGBA7IZ6MOU3 | | 408.47- |
| Jul 28 | Electronic Withdrawal REF=252090038797960N00 | To GOOGLE F770493581ADWORDS:89US0047G2AI | | 500.00- |
| Jul 28 | Electronic Withdrawal REF=252090038797970N00 | To GOOGLE F770493581ADWORDS:89US0047FDI4 | | 500.00- |
| Jul 28 | Electronic Withdrawal REF=252090097664000N00SD | To GOOGLE F770493581ADWORDS:89US0047GIC6 | | 500.00- |
| Jul 28 | ZBA Transfer | To Account [redacted] 3665 | 2800000577 | 1,810.95- |
| Jul 29 | Electronic Withdrawal REF=252090124847940N00 | To FACEBOOK F201665019BDZ4DR1A05BA7F1NPJ24 | | 385.31- |
| Jul 29 | Electronic Withdrawal REF=252100152137510N00SD | To GOOGLE F770493581ADWORDS:89US0047FURP | | 500.00- |
| Jul 29 | ZBA Transfer | To Account [redacted] 3665 | 2900000534 | 8,336.46- |
| Jul 30 | Electronic Withdrawal REF=252100188854680N00 | To FACEBOOK F201665019B5TQFXO69DBA7IZCH5BV | | 379.56- |
| Jul 30 | Electronic Withdrawal REF=252110095970670N00SD | To GOOGLE F770493581ADWORDS:89US0047GA7M | | 500.00- |
| Jul 30 | ZBA Transfer | To Account [redacted] 3665 | 3000000536 | 7,596.69- |
| Jul 31 | Electronic Withdrawal REF=252110129802480N00 | To FACEBOOK F201665019B8822XEQM0BA77593REH | | 347.49- |
| Jul 31 | Electronic Withdrawal REF=252120120615400N00SD | To GOOGLE F770493581ADWORDS:89US0047KLQB | | 500.00- |

usbank

**Business Statement**
Account Number:
[redacted] 1218
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number [redacted]-1218**

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jul 31 | Electronic Withdrawal REF=252110132578720N00 | To shopify.com/c 1800948598shopify.coST-Y6E4J1U1L3L9 | | 4,624.04- |
| | | **Total Other Withdrawals** | **$** | **151,700.18-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Jul 1 | 0.00 | Jul 14 | 0.00 | Jul 23 | 0.00 |
| Jul 2 | 0.00 | Jul 15 | 0.00 | Jul 24 | 0.00 |
| Jul 3 | 0.00 | Jul 16 | 0.00 | Jul 25 | 0.00 |
| Jul 7 | 0.00 | Jul 17 | 0.00 | Jul 28 | 0.00 |
| Jul 8 | 0.00 | Jul 18 | 0.00 | Jul 29 | 0.00 |
| Jul 9 | 0.00 | Jul 21 | 0.00 | Jul 30 | 0.00 |
| Jul 10 | 0.00 | Jul 22 | 0.00 | Jul 31 | 0.00 |
| Jul 11 | 0.00 | | | | |

Balances only appear for days reflecting change.

**Business Statement**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4474 TRN S Y ST01

000638012296302 P 2

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

Account Number:
[redacted] 1333
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



***To Contact U.S. Bank***

***24-Hour Business Solutions:*** *800-673-3555*

***U.S. Bank accepts Relay Calls***

***Internet:*** *usbank.com*

## NEWS FOR YOU

Scan here with your phone's camera to download the U.S. Bank Mobile App.

## INFORMATION YOU SHOULD KNOW

Effective August 11, 2025, we would like to inform you of the upcoming changes to the *Business Pricing Information* document that may impact your account.

**Primary pricing updates in your revised *Business Pricing Information* disclosure**

- For the Silver, Gold and Platinum Checking check order discount, adding additional ways to use the discount
- Under Other Service Fees
  - Under Cash Deposits, adding Branch Cash Forward Non-Compliant Fee - $15
  - Under Safe Deposit Box Fees, the lock drilling fee will change to no charge (from $150)

Beginning August 11, 2025, a copy of the *Business Pricing Information* document will be available at **usbank.com/bpi**, by calling 800-673-3555 or visiting your local branch.

If you have any questions, you can call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. We accept relay calls. Or, schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Effective August 11, 2025, please review updates made to the *Your Deposit Account Agreement* document which may affect your rights.

Beginning July 7, 2025, you can review the full revised document at **usbank.com/YDAA-upcoming-version**, by calling 24-Hour Banking at 800-USBANKS (872-2657) or by visiting your local U.S. Bank branch. We accept relay calls.

**Here's what you should know:**

- Under **Refusing Payment on Your Checks**, adding we may refuse to exchange for cash any check drawn on your account unless the presenter of such check also maintains a deposit account with us.

If you have questions, please call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. You can also schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

## BALANCE YOUR ACCOUNT

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $_____________
4. Enter the total deposits recorded in the Outstanding Deposits section. $_____________
5. Total lines 3 and 4. $_____________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $_____________
7. Subtract line 6 from line 5. This is your balance. $_____________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

### In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### *What To Do If You Think You Find A Mistake on Your Statement*

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

**Business Statement**

Account Number:
[redacted] 1333
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK GOLD - BUSINESS CHECKING

***Member FDIC***

U.S. Bank National Association

**Account Number** [redacted]**-1333**

### Account Summary

| | # Items | | | | |
|---|---|---|---|---|---|
| Beginning Balance on Jul 1 | | $ | 0.00 | Number of Days in Statement Period | 31 |
| Other Deposits | 4 | | 1,322.46 | | |
| Other Withdrawals | 3 | | 1,322.46- | | |
| **Ending Balance on Jul 31, 2025** | | **$** | **0.00** | | |

### Other Deposits

| *Date* | *Description of Transaction* | | *Ref Number* | | *Amount* |
|---|---|---|---|---|---|
| Jul 10 | Electronic Deposit REF=251900152633620N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD CHBK543684555993183 | | $ | 164.10 |
| Jul 10 | ZBA Credit | From Account [redacted]3665 | 1000000620 | | 492.53 |
| Jul 15 | ZBA Credit | From Account [redacted]3665 | 1500000569 | | 95.25 |
| Jul 29 | ZBA Credit | From Account [redacted]3665 | 2900000541 | | 570.58 |
| | | | **Total Other Deposits** | **$** | **1,322.46** |

### Other Withdrawals

| *Date* | *Description of Transaction* | | *Ref Number* | | *Amount* |
|---|---|---|---|---|---|
| Jul 10 | Electronic Withdrawal REF=251900058689400N00 | To TSYS/TRANSFIRST WFBTRANSF1MERCH FEES543684555993183 | | $ | 656.63- |
| Jul 15 | Electronic Withdrawal REF=251950147066770N00 | To SoCalGas 6951240705PAID SCGC 1676572854 | | | 95.25- |
| Jul 29 | Electronic Withdrawal REF=252090160661480N00 | To LADWP 4956000736WEB PAY 9745792689 | | | 570.58- |
| | | | **Total Other Withdrawals** | **$** | **1,322.46-** |

### Balance Summary

| *Date* | *Ending Balance* | *Date* | *Ending Balance* | *Date* | *Ending Balance* |
|---|---|---|---|---|---|
| Jul 10 | 0.00 | Jul 15 | 0.00 | Jul 29 | 0.00 |

Balances only appear for days reflecting change.

This page intentionally left blank

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4474 IMG S Y ST01

106481455175085 S

ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**

Account Number:
[redacted] 3665

Statement Period:
Jul 1, 2025
through
Jul 31, 2025



***To Contact U.S. Bank***

| | |
|---|---|
| ***24-Hour Business Solutions:*** | *800-673-3555* |
| ***U.S. Bank accepts Relay Calls*** | |
| ***Internet:*** | *usbank.com* |

## NEWS FOR YOU

Scan here with your phone's camera to download the U.S. Bank Mobile App.

## INFORMATION YOU SHOULD KNOW

Effective August 11, 2025, we would like to inform you of the upcoming changes to the *Business Pricing Information* document that may impact your account.

**Primary pricing updates in your revised *Business Pricing Information* disclosure**

- For the Silver, Gold and Platinum Checking check order discount, adding additional ways to use the discount
- Under Other Service Fees
  - Under Cash Deposits, adding Branch Cash Forward Non-Compliant Fee - $15
  - Under Safe Deposit Box Fees, the lock drilling fee will change to no charge (from $150)

Beginning August 11, 2025, a copy of the *Business Pricing Information* document will be available at **usbank.com/bpi**, by calling 800-673-3555 or visiting your local branch.

If you have any questions, you can call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. We accept relay calls. Or, schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Effective August 11, 2025, please review updates made to the *Your Deposit Account Agreement* document which may affect your rights.

Beginning July 7, 2025, you can review the full revised document at **usbank.com/YDAA-upcoming-version**, by calling 24-Hour Banking at 800-USBANKS (872-2657) or by visiting your local U.S. Bank branch. We accept relay calls.

**Here's what you should know:**

- Under **Refusing Payment on Your Checks**, adding we may refuse to exchange for cash any check drawn on your account unless the presenter of such check also maintains a deposit account with us.

If you have questions, please call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. You can also schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

us bank

## BALANCE YOUR ACCOUNT

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $____________
4. Enter the total deposits recorded in the Outstanding Deposits section. $____________
5. Total lines 3 and 4. $____________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $____________
7. Subtract line 6 from line 5. This is your balance. $____________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

### IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

### IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

### CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

***What To Do If You Think You Find A Mistake on Your Statement***

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

### REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

### CONSUMER REPORT DISPUTES

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

usbank

**Business Statement**

Account Number:
[redacted] 3665
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK SILVER - BUSINESS CHECKING

**Member FDIC**

U.S. Bank National Association

**Account Number** [redacted]**-3665**

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Jul 1 | | $ | 194,199.43 |
| Other Deposits | 328 | | 2,110,148.87 |
| Card Withdrawals | 110 | | 34,657.00- |
| Other Withdrawals | 111 | | 2,170,441.21- |
| Checks Paid | 3 | | 1,309.39- |
| **Ending Balance on Jul 31, 2025** | | **$** | **97,940.70** |

Number of Days in Statement Period 31

### Other Deposits

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Jul 1 | ZBA Credit | From Account [redacted] 1267 | 0100002332 | $ | 2,099.46 |
| Jul 1 | ZBA Credit | From Account [redacted] 1507 | 0100002346 | | 2,484.15 |
| Jul 1 | ZBA Credit | From Account [redacted] 1242 | 0100002328 | | 3,760.69 |
| Jul 1 | ZBA Credit | From Account [redacted] 1259 | 0100002330 | | 3,762.57 |
| Jul 1 | ZBA Credit | From Account [redacted] 1523 | 0100002350 | | 3,977.58 |
| Jul 1 | ZBA Credit | From Account [redacted] 1465 | 0100002340 | | 4,309.00 |
| Jul 1 | ZBA Credit | From Account [redacted] 1515 | 0100002348 | | 4,330.52 |
| Jul 1 | ZBA Credit | From Account [redacted] 1317 | 0100002338 | | 4,597.92 |
| Jul 1 | ZBA Credit | From Account [redacted] 1275 | 0100002334 | | 4,654.51 |
| Jul 1 | ZBA Credit | From Account [redacted] 1309 | 0100002336 | | 5,108.39 |
| Jul 1 | ZBA Credit | From Account [redacted] 1549 | 0100002354 | | 5,740.18 |
| Jul 1 | ZBA Credit | From Account [redacted] 1473 | 0100002342 | | 5,753.30 |
| Jul 1 | ZBA Credit | From Account [redacted] 1499 | 0100002344 | | 5,935.67 |
| Jul 1 | ZBA Credit | From Account [redacted] 1531 | 0100002352 | | 6,202.36 |
| Jul 1 | ZBA Credit | From Account [redacted] 1218 | 0100002326 | | 12,499.38 |
| Jul 2 | ZBA Credit | From Account [redacted] 1267 | 0200002368 | | 1,067.22 |
| Jul 2 | ZBA Credit | From Account [redacted] 1259 | 0200002366 | | 2,846.02 |
| Jul 2 | ZBA Credit | From Account [redacted] 1515 | 0200002386 | | 3,173.85 |
| Jul 2 | ZBA Credit | From Account [redacted] 1507 | 0200002384 | | 3,204.88 |
| Jul 2 | ZBA Credit | From Account [redacted] 1465 | 0200002376 | | 3,463.19 |
| Jul 2 | ZBA Credit | From Account [redacted] 1275 | 0200002370 | | 3,652.47 |
| Jul 2 | ZBA Credit | From Account [redacted] 1317 | 0200002374 | | 3,757.56 |
| Jul 2 | ZBA Credit | From Account [redacted] 1309 | 0200002372 | | 4,005.25 |
| Jul 2 | ZBA Credit | From Account [redacted] 1531 | 0200002390 | | 4,743.87 |
| Jul 2 | ZBA Credit | From Account [redacted] 1523 | 0200002388 | | 4,783.02 |
| Jul 2 | ZBA Credit | From Account [redacted] 1242 | 0200002364 | | 6,078.44 |
| Jul 2 | ZBA Credit | From Account [redacted] 1499 | 0200002382 | | 6,670.58 |
| Jul 2 | ZBA Credit | From Account [redacted] 1473 | 0200002378 | | 6,782.28 |
| Jul 2 | ZBA Credit | From Account [redacted] 1549 | 0200002392 | | 7,467.94 |
| Jul 2 | ZBA Credit | From Account [redacted] 1218 | 0200002362 | | 11,865.97 |
| Jul 3 | ZBA Credit | From Account [redacted] 1515 | 0300002376 | | 2,382.63 |
| Jul 3 | ZBA Credit | From Account [redacted] 1267 | 0300002358 | | 2,506.04 |
| Jul 3 | ZBA Credit | From Account [redacted] 1275 | 0300002360 | | 3,564.98 |
| Jul 3 | ZBA Credit | From Account [redacted] 1309 | 0300002362 | | 4,172.26 |
| Jul 3 | ZBA Credit | From Account [redacted] 1259 | 0300002356 | | 4,718.87 |
| Jul 3 | ZBA Credit | From Account [redacted] 1465 | 0300002366 | | 4,815.88 |
| Jul 3 | ZBA Credit | From Account [redacted] 1317 | 0300002364 | | 5,278.30 |
| Jul 3 | ZBA Credit | From Account [redacted] 1523 | 0300002378 | | 5,668.25 |
| Jul 3 | ZBA Credit | From Account [redacted] 1507 | 0300002374 | | 5,917.13 |
| Jul 3 | ZBA Credit | From Account [redacted] 1218 | 0300002350 | | 6,424.55 |
| Jul 3 | ZBA Credit | From Account [redacted] 1473 | 0300002368 | | 6,570.42 |
| Jul 3 | ZBA Credit | From Account [redacted] 1499 | 0300002372 | | 7,931.14 |
| Jul 3 | ZBA Credit | From Account [redacted] 1531 | 0300002380 | | 11,212.34 |
| Jul 3 | ZBA Credit | From Account [redacted] 1242 | 0300002354 | | 11,215.11 |
| Jul 3 | ZBA Credit | From Account [redacted] 1549 | 0300002382 | | 11,419.15 |
| Jul 3 | Electronic Deposit REF=251830217908500N00 | From Bill.com 1204895317VoidPaymnt015EUQMIGFK1XNZ | | | 17,333.31 |

usbank

**Business Statement**
Account Number:
[redacted] 3665
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK SILVER - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number** [redacted]**-3665**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jul 3 | Electronic Deposit REF=251830234741120N00 | From NEWCO DISTRIBUTO 330407040 ACH SingleHealthy Spot | | 72,532.72 |
| Jul 7 | ZBA Credit | From Account [redacted]1218 | 0700002356 | 1,408.39 |
| Jul 7 | ZBA Credit | From Account [redacted]1267 | 0700002362 | 8,542.46 |
| Jul 7 | ZBA Credit | From Account [redacted]1259 | 0700002360 | 10,035.61 |
| Jul 7 | ZBA Credit | From Account [redacted]1317 | 0700002368 | 10,257.52 |
| Jul 7 | Internet Banking Transfer | From Account 153466764187 | | 11,000.00 |
| Jul 7 | ZBA Credit | From Account [redacted]1515 | 0700002380 | 11,329.75 |
| Jul 7 | ZBA Credit | From Account [redacted]1507 | 0700002378 | 11,968.12 |
| Jul 7 | ZBA Credit | From Account [redacted]1523 | 0700002382 | 11,985.82 |
| Jul 7 | ZBA Credit | From Account [redacted]1275 | 0700002364 | 13,004.95 |
| Jul 7 | ZBA Credit | From Account [redacted]1309 | 0700002366 | 14,317.17 |
| Jul 7 | ZBA Credit | From Account [redacted]1465 | 0700002370 | 16,505.13 |
| Jul 7 | ZBA Credit | From Account [redacted]1473 | 0700002372 | 19,352.48 |
| Jul 7 | ZBA Credit | From Account [redacted]1499 | 0700002376 | 20,856.86 |
| Jul 7 | ZBA Credit | From Account [redacted]1531 | 0700002384 | 23,344.86 |
| Jul 7 | ZBA Credit | From Account [redacted]1549 | 0700002386 | 24,638.36 |
| Jul 7 | ZBA Credit | From Account [redacted]1242 | 0700002358 | 25,338.55 |
| Jul 8 | ZBA Credit | From Account [redacted]1267 | 0800002278 | 1,171.20 |
| Jul 8 | ZBA Credit | From Account [redacted]1259 | 0800002276 | 2,147.19 |
| Jul 8 | ZBA Credit | From Account [redacted]1507 | 0800002292 | 2,587.03 |
| Jul 8 | ZBA Credit | From Account [redacted]1515 | 0800002294 | 3,354.41 |
| Jul 8 | ZBA Credit | From Account [redacted]1523 | 0800002296 | 3,725.18 |
| Jul 8 | ZBA Credit | From Account [redacted]1499 | 0800002290 | 3,740.24 |
| Jul 8 | ZBA Credit | From Account [redacted]1275 | 0800002280 | 3,860.21 |
| Jul 8 | ZBA Credit | From Account [redacted]1317 | 0800002284 | 4,010.79 |
| Jul 8 | ZBA Credit | From Account [redacted]1242 | 0800002274 | 4,215.46 |
| Jul 8 | ZBA Credit | From Account [redacted]1309 | 0800002282 | 4,494.92 |
| Jul 8 | ZBA Credit | From Account [redacted]1473 | 0800002288 | 4,591.60 |
| Jul 8 | ZBA Credit | From Account [redacted]1465 | 0800002286 | 4,824.18 |
| Jul 8 | ZBA Credit | From Account [redacted]1531 | 0800002298 | 5,947.34 |
| Jul 8 | ZBA Credit | From Account [redacted]1549 | 0800002300 | 6,352.62 |
| Jul 8 | ZBA Credit | From Account [redacted]1218 | 0800002272 | 15,429.28 |
| Jul 9 | ZBA Credit | From Account [redacted]1531 | 0900002220 | 1,455.72 |
| Jul 9 | ZBA Credit | From Account [redacted]1267 | 0900002202 | 1,937.44 |
| Jul 9 | ZBA Credit | From Account [redacted]1465 | 0900002210 | 2,227.14 |
| Jul 9 | ZBA Credit | From Account [redacted]1259 | 0900002200 | 2,815.09 |
| Jul 9 | ZBA Credit | From Account [redacted]1275 | 0900002204 | 3,395.19 |
| Jul 9 | ZBA Credit | From Account [redacted]1515 | 0900002216 | 3,421.30 |
| Jul 9 | ZBA Credit | From Account [redacted]1507 | 0900002214 | 3,516.92 |
| Jul 9 | ZBA Credit | From Account [redacted]1317 | 0900002208 | 3,576.62 |
| Jul 9 | ZBA Credit | From Account [redacted]1309 | 0900002206 | 4,922.01 |
| Jul 9 | ZBA Credit | From Account [redacted]1499 | 0900002212 | 5,162.65 |
| Jul 9 | ZBA Credit | From Account [redacted]1242 | 0900002198 | 6,004.97 |
| Jul 9 | ZBA Credit | From Account [redacted]1549 | 0900002222 | 6,242.28 |
| Jul 9 | ZBA Credit | From Account [redacted]1218 | 0900002194 | 6,378.88 |
| Jul 9 | ZBA Credit | From Account [redacted]1523 | 0900002218 | 7,353.84 |
| Jul 10 | ZBA Credit | From Account [redacted]1259 | 1000002324 | 566.59 |
| Jul 10 | ZBA Credit | From Account [redacted]1465 | 1000002338 | 740.39 |
| Jul 10 | ZBA Credit | From Account [redacted]1267 | 1000002326 | 772.48 |
| Jul 10 | ZBA Credit | From Account [redacted]1317 | 1000002334 | 968.88 |
| Jul 10 | ZBA Credit | From Account [redacted]1507 | 1000002346 | 1,389.44 |
| Jul 10 | ZBA Credit | From Account [redacted]1275 | 1000002328 | 1,452.13 |
| Jul 10 | ZBA Credit | From Account [redacted]1515 | 1000002348 | 1,646.05 |
| Jul 10 | ZBA Credit | From Account [redacted]1523 | 1000002350 | 1,849.93 |
| Jul 10 | ZBA Credit | From Account [redacted]1309 | 1000002332 | 1,850.08 |
| Jul 10 | ZBA Credit | From Account [redacted]1242 | 1000002322 | 1,908.05 |

usbank.

**Business Statement**

Account Number:
[redacted] 3665
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK SILVER - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number** [redacted]**-3665**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jul 10 | ZBA Credit | From Account [redacted] 1531 | 1000002352 | 2,448.03 |
| Jul 10 | ZBA Credit | From Account [redacted] 1499 | 1000002344 | 2,664.30 |
| Jul 10 | ZBA Credit | From Account [redacted] 1549 | 1000002354 | 3,148.48 |
| Jul 10 | ZBA Credit | From Account [redacted] 1218 | 1000002318 | 3,393.19 |
| Jul 11 | Electronic Deposit<br>REF=251910172298200N00 | From Tully's Training<br>1204895317Bill.com 015KGKOKLBKFUBY | | 468.00 |
| Jul 11 | ZBA Credit | From Account [redacted] 1267 | 1100002224 | 1,793.65 |
| Jul 11 | ZBA Credit | From Account [redacted] 1218 | 1100002218 | 2,592.16 |
| Jul 11 | ZBA Credit | From Account [redacted] 1515 | 1100002240 | 2,779.09 |
| Jul 11 | ZBA Credit | From Account [redacted] 1317 | 1100002230 | 3,314.48 |
| Jul 11 | ZBA Credit | From Account [redacted] 1259 | 1100002222 | 3,594.47 |
| Jul 11 | ZBA Credit | From Account [redacted] 1507 | 1100002238 | 3,735.29 |
| Jul 11 | ZBA Credit | From Account [redacted] 1275 | 1100002226 | 4,476.64 |
| Jul 11 | ZBA Credit | From Account [redacted] 1499 | 1100002236 | 4,652.66 |
| Jul 11 | ZBA Credit | From Account [redacted] 1465 | 1100002232 | 4,775.29 |
| Jul 11 | ZBA Credit | From Account [redacted] 1309 | 1100002228 | 5,171.42 |
| Jul 11 | ZBA Credit | From Account [redacted] 1523 | 1100002242 | 7,280.09 |
| Jul 11 | ZBA Credit | From Account [redacted] 1531 | 1100002244 | 7,356.06 |
| Jul 11 | ZBA Credit | From Account [redacted] 1549 | 1100002246 | 7,999.42 |
| Jul 11 | ZBA Credit | From Account [redacted] 1242 | 1100002220 | 9,867.26 |
| Jul 14 | ZBA Credit | From Account [redacted] 1218 | 1400002308 | 1,664.55 |
| Jul 14 | ZBA Credit | From Account [redacted] 1259 | 1400002312 | 6,920.86 |
| Jul 14 | ZBA Credit | From Account [redacted] 1267 | 1400002314 | 6,925.51 |
| Jul 14 | ZBA Credit | From Account [redacted] 1515 | 1400002330 | 8,974.01 |
| Jul 14 | ZBA Credit | From Account [redacted] 1507 | 1400002328 | 9,671.49 |
| Jul 14 | ZBA Credit | From Account [redacted] 1275 | 1400002316 | 11,336.41 |
| Jul 14 | ZBA Credit | From Account [redacted] 1317 | 1400002320 | 11,935.52 |
| Jul 14 | ZBA Credit | From Account [redacted] 1465 | 1400002322 | 15,754.53 |
| Jul 14 | ZBA Credit | From Account [redacted] 1309 | 1400002318 | 17,896.57 |
| Jul 14 | ZBA Credit | From Account [redacted] 1499 | 1400002326 | 18,756.99 |
| Jul 14 | ZBA Credit | From Account [redacted] 1549 | 1400002336 | 20,136.67 |
| Jul 14 | ZBA Credit | From Account [redacted] 1523 | 1400002332 | 20,139.37 |
| Jul 14 | ZBA Credit | From Account [redacted] 1242 | 1400002310 | 20,626.82 |
| Jul 14 | ZBA Credit | From Account [redacted] 1531 | 1400002334 | 22,285.21 |
| Jul 15 | ZBA Credit | From Account [redacted] 1242 | 1500002248 | 998.24 |
| Jul 15 | ZBA Credit | From Account [redacted] 1267 | 1500002252 | 2,091.11 |
| Jul 15 | ZBA Credit | From Account [redacted] 1507 | 1500002266 | 2,421.44 |
| Jul 15 | ZBA Credit | From Account [redacted] 1259 | 1500002250 | 2,854.52 |
| Jul 15 | ZBA Credit | From Account [redacted] 1515 | 1500002268 | 2,875.21 |
| Jul 15 | ZBA Credit | From Account [redacted] 1317 | 1500002258 | 2,905.70 |
| Jul 15 | ZBA Credit | From Account [redacted] 1275 | 1500002254 | 3,213.68 |
| Jul 15 | ZBA Credit | From Account [redacted] 1465 | 1500002262 | 3,351.64 |
| Jul 15 | ZBA Credit | From Account [redacted] 1309 | 1500002256 | 4,502.04 |
| Jul 15 | ZBA Credit | From Account [redacted] 1549 | 1500002274 | 4,676.11 |
| Jul 15 | ZBA Credit | From Account [redacted] 1523 | 1500002270 | 5,001.63 |
| Jul 15 | ZBA Credit | From Account [redacted] 1531 | 1500002272 | 5,273.28 |
| Jul 15 | ZBA Credit | From Account [redacted] 1499 | 1500002264 | 6,478.17 |
| Jul 15 | ZBA Credit | From Account [redacted] 1218 | 1500002246 | 9,576.29 |
| Jul 16 | Electronic Deposit<br>REF=251960150305430N00 | From www.MyTime.com<br>4270465600TRANSFER ST-B8U0R7N9D8F5 | | 25.00 |
| Jul 16 | ZBA Credit | From Account [redacted] 1267 | 1600002138 | 1,295.71 |
| Jul 16 | ZBA Credit | From Account [redacted] 1507 | 1600002150 | 1,922.38 |
| Jul 16 | ZBA Credit | From Account [redacted] 1549 | 1600002158 | 2,010.24 |
| Jul 16 | ZBA Credit | From Account [redacted] 1317 | 1600002144 | 2,645.19 |
| Jul 16 | ZBA Credit | From Account [redacted] 1275 | 1600002140 | 3,477.25 |
| Jul 16 | ZBA Credit | From Account [redacted] 1515 | 1600002152 | 3,675.15 |
| Jul 16 | ZBA Credit | From Account [redacted] 1531 | 1600002156 | 3,898.69 |

usbank

**Business Statement**

Account Number:
[redacted] 3665
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK SILVER - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number** [redacted]**-3665**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jul 16 | ZBA Credit | From Account [redacted]1259 | 1600002136 | 3,916.44 |
| Jul 16 | ZBA Credit | From Account [redacted]1499 | 1600002148 | 4,303.72 |
| Jul 16 | ZBA Credit | From Account [redacted]1465 | 1600002146 | 4,453.33 |
| Jul 16 | ZBA Credit | From Account [redacted]1242 | 1600002134 | 5,476.82 |
| Jul 16 | ZBA Credit | From Account [redacted]1218 | 1600002132 | 5,730.59 |
| Jul 16 | ZBA Credit | From Account [redacted]1309 | 1600002142 | 6,346.23 |
| Jul 16 | ZBA Credit | From Account [redacted]1523 | 1600002154 | 8,883.95 |
| Jul 16 | Electronic Deposit<br>REF=251960161414420N00 | From WWW.MYTIME.COM<br>800948598TRANSFER ST-Y5E1K5J7L2V5 | | 13,525.00 |
| Jul 17 | Electronic Deposit<br>REF=251970136037340N00 | From Bill.com<br>1204895317VoidPaymnt015WHOSZRUKQ1K<br>T | | 200.05 |
| Jul 17 | ZBA Credit | From Account [redacted]1507 | 1700002196 | 2,158.91 |
| Jul 17 | ZBA Credit | From Account [redacted]1218 | 1700002176 | 2,279.11 |
| Jul 17 | ZBA Credit | From Account [redacted]1267 | 1700002182 | 2,795.93 |
| Jul 17 | ZBA Credit | From Account [redacted]1515 | 1700002198 | 2,892.22 |
| Jul 17 | ZBA Credit | From Account [redacted]1465 | 1700002190 | 3,472.79 |
| Jul 17 | ZBA Credit | From Account [redacted]1259 | 1700002180 | 3,649.08 |
| Jul 17 | ZBA Credit | From Account [redacted]1531 | 1700002202 | 3,805.50 |
| Jul 17 | ZBA Credit | From Account [redacted]1317 | 1700002188 | 3,833.29 |
| Jul 17 | ZBA Credit | From Account [redacted]1275 | 1700002184 | 4,663.48 |
| Jul 17 | ZBA Credit | From Account [redacted]1309 | 1700002186 | 5,834.40 |
| Jul 17 | ZBA Credit | From Account [redacted]1499 | 1700002194 | 6,746.42 |
| Jul 17 | ZBA Credit | From Account [redacted]1523 | 1700002200 | 7,522.93 |
| Jul 17 | ZBA Credit | From Account [redacted]1549 | 1700002204 | 8,155.30 |
| Jul 17 | ZBA Credit | From Account [redacted]1242 | 1700002178 | 8,819.34 |
| Jul 18 | ZBA Credit | From Account [redacted]1267 | 1800002264 | 1,908.37 |
| Jul 18 | ZBA Credit | From Account [redacted]1499 | 1800002274 | 1,956.80 |
| Jul 18 | ZBA Credit | From Account [redacted]1275 | 1800002266 | 2,955.05 |
| Jul 18 | ZBA Credit | From Account [redacted]1218 | 1800002258 | 3,084.80 |
| Jul 18 | ZBA Credit | From Account [redacted]1259 | 1800002262 | 3,607.06 |
| Jul 18 | ZBA Credit | From Account [redacted]1317 | 1800002270 | 3,683.73 |
| Jul 18 | ZBA Credit | From Account [redacted]1507 | 1800002276 | 3,806.15 |
| Jul 18 | ZBA Credit | From Account [redacted]1515 | 1800002278 | 4,555.59 |
| Jul 18 | ZBA Credit | From Account [redacted]1309 | 1800002268 | 5,724.02 |
| Jul 18 | ZBA Credit | From Account [redacted]1465 | 1800002272 | 5,753.74 |
| Jul 18 | ZBA Credit | From Account [redacted]1549 | 1800002284 | 6,130.97 |
| Jul 18 | ZBA Credit | From Account [redacted]1523 | 1800002280 | 7,277.62 |
| Jul 18 | ZBA Credit | From Account [redacted]1531 | 1800002282 | 8,110.92 |
| Jul 18 | ZBA Credit | From Account [redacted]1242 | 1800002260 | 10,176.60 |
| Jul 18 | Internet Banking Transfer | From Account 153466764187 | | 12,500.00 |
| Jul 21 | ZBA Credit | From Account [redacted]1218 | 2100002296 | 808.86 |
| Jul 21 | ZBA Credit | From Account [redacted]1267 | 2100002300 | 7,797.12 |
| Jul 21 | ZBA Credit | From Account [redacted]1259 | 2100002298 | 8,342.28 |
| Jul 21 | ZBA Credit | From Account [redacted]1515 | 2100002318 | 9,763.17 |
| Jul 21 | ZBA Credit | From Account [redacted]1275 | 2100002302 | 10,551.59 |
| Jul 21 | ZBA Credit | From Account [redacted]1507 | 2100002316 | 12,674.97 |
| Jul 21 | ZBA Credit | From Account [redacted]1317 | 2100002306 | 15,324.41 |
| Jul 21 | ZBA Credit | From Account [redacted]1465 | 2100002310 | 15,342.88 |
| Jul 21 | ZBA Credit | From Account [redacted]1309 | 2100002304 | 15,906.30 |
| Jul 21 | Internet Banking Transfer | From Account [redacted]1242 | | 16,974.52 |
| Jul 21 | ZBA Credit | From Account [redacted]1499 | 2100002314 | 17,680.76 |
| Jul 21 | ZBA Credit | From Account [redacted]1523 | 2100002320 | 20,006.96 |
| Jul 21 | ZBA Credit | From Account [redacted]1531 | 2100002322 | 21,108.76 |
| Jul 21 | ZBA Credit | From Account [redacted]1549 | 2100002324 | 21,727.98 |
| Jul 22 | ZBA Credit | From Account [redacted]1259 | 2200002114 | 942.34 |
| Jul 22 | ZBA Credit | From Account [redacted]1267 | 2200002116 | 2,725.38 |

usbank

**Business Statement**

Account Number:
[redacted] 3665
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK SILVER - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number** [redacted]**-3665**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jul 22 | ZBA Credit | From Account [redacted] 1515 | 2200002134 | 2,982.16 |
| Jul 22 | Wire Credit REF018625<br>ORG=JENNIFER CAMPBELL | PATELCO CU SAN FRA 250722B0194W<br>452 66TH STREET | | 3,000.00 |
| Jul 22 | ZBA Credit | From Account [redacted] 1465 | 2200002124 | 3,011.05 |
| Jul 22 | ZBA Credit | From Account [redacted] 1507 | 2200002132 | 3,841.15 |
| Jul 22 | ZBA Credit | From Account [redacted] 1275 | 2200002118 | 3,850.83 |
| Jul 22 | ZBA Credit | From Account [redacted] 1242 | 2200002112 | 4,209.10 |
| Jul 22 | ZBA Credit | From Account [redacted] 1317 | 2200002122 | 4,673.55 |
| Jul 22 | ZBA Credit | From Account [redacted] 1549 | 2200002140 | 5,098.79 |
| Jul 22 | ZBA Credit | From Account [redacted] 1309 | 2200002120 | 5,335.56 |
| Jul 22 | ZBA Credit | From Account [redacted] 1499 | 2200002130 | 5,713.72 |
| Jul 22 | ZBA Credit | From Account [redacted] 1523 | 2200002136 | 6,040.23 |
| Jul 22 | ZBA Credit | From Account [redacted] 1531 | 2200002138 | 6,059.70 |
| Jul 22 | ZBA Credit | From Account [redacted] 1218 | 2200002110 | 10,127.75 |
| Jul 23 | Debit Purchase Ret - VISA<br>AMAZON MKTPLACE<br>************1238 | On 072225 Amzn.com/bil WA<br>REF # 74692165203100981756 US1 | 3100981756 | 75.15 |
| Jul 23 | ZBA Credit | From Account [redacted] 1267 | 2300002104 | 1,714.23 |
| Jul 23 | ZBA Credit | From Account [redacted] 1515 | 2300002118 | 2,458.91 |
| Jul 23 | ZBA Credit | From Account [redacted] 1275 | 2300002106 | 2,734.02 |
| Jul 23 | ZBA Credit | From Account [redacted] 1218 | 2300002098 | 2,875.39 |
| Jul 23 | ZBA Credit | From Account [redacted] 1507 | 2300002116 | 3,126.17 |
| Jul 23 | ZBA Credit | From Account [redacted] 1259 | 2300002102 | 3,557.01 |
| Jul 23 | ZBA Credit | From Account [redacted] 1531 | 2300002122 | 4,086.59 |
| Jul 23 | ZBA Credit | From Account [redacted] 1317 | 2300002110 | 4,284.83 |
| Jul 23 | ZBA Credit | From Account [redacted] 1242 | 2300002100 | 4,387.91 |
| Jul 23 | ZBA Credit | From Account [redacted] 1499 | 2300002114 | 4,681.37 |
| Jul 23 | ZBA Credit | From Account [redacted] 1549 | 2300002124 | 4,937.07 |
| Jul 23 | ZBA Credit | From Account [redacted] 1465 | 2300002112 | 5,721.40 |
| Jul 23 | ZBA Credit | From Account [redacted] 1309 | 2300002108 | 5,736.85 |
| Jul 23 | ZBA Credit | From Account [redacted] 1523 | 2300002120 | 7,873.50 |
| Jul 24 | ZBA Credit | From Account [redacted] 1267 | 2400002254 | 2,222.52 |
| Jul 24 | ZBA Credit | From Account [redacted] 1507 | 2400002266 | 2,419.33 |
| Jul 24 | ZBA Credit | From Account [redacted] 1515 | 2400002268 | 3,167.94 |
| Jul 24 | ZBA Credit | From Account [redacted] 1465 | 2400002262 | 3,452.15 |
| Jul 24 | ZBA Credit | From Account [redacted] 1309 | 2400002258 | 3,845.58 |
| Jul 24 | ZBA Credit | From Account [redacted] 1218 | 2400002248 | 3,900.70 |
| Jul 24 | ZBA Credit | From Account [redacted] 1317 | 2400002260 | 4,183.55 |
| Jul 24 | ZBA Credit | From Account [redacted] 1275 | 2400002256 | 4,471.95 |
| Jul 24 | ZBA Credit | From Account [redacted] 1259 | 2400002252 | 4,514.95 |
| Jul 24 | ZBA Credit | From Account [redacted] 1242 | 2400002250 | 5,328.05 |
| Jul 24 | ZBA Credit | From Account [redacted] 1531 | 2400002272 | 5,632.67 |
| Jul 24 | ZBA Credit | From Account [redacted] 1499 | 2400002264 | 5,964.68 |
| Jul 24 | ZBA Credit | From Account [redacted] 1523 | 2400002270 | 6,036.81 |
| Jul 24 | ZBA Credit | From Account [redacted] 1549 | 2400002274 | 9,500.68 |
| Jul 25 | Electronic Deposit<br>REF=252050176022320N00 | From Broadata Communi<br>9200502235ACH Pmt 11181358638 | | 427.31 |
| Jul 25 | Electronic Deposit<br>REF=252050175551650N00 | From Tully's Training<br>1204895317Bill.com 015XPHMNVKL4N77 | | 500.00 |
| Jul 25 | ZBA Credit | From Account [redacted] 1267 | 2500002290 | 1,687.78 |
| Jul 25 | ZBA Credit | From Account [redacted] 1259 | 2500002288 | 2,565.89 |
| Jul 25 | ZBA Credit | From Account [redacted] 1507 | 2500002302 | 2,689.68 |
| Jul 25 | ZBA Credit | From Account [redacted] 1218 | 2500002284 | 2,764.81 |
| Jul 25 | ZBA Credit | From Account [redacted] 1515 | 2500002304 | 2,879.97 |
| Jul 25 | ZBA Credit | From Account [redacted] 1317 | 2500002296 | 3,711.87 |
| Jul 25 | ZBA Credit | From Account [redacted] 1531 | 2500002308 | 4,294.85 |
| Jul 25 | ZBA Credit | From Account [redacted] 1275 | 2500002292 | 4,864.68 |

us bank.

**Business Statement**
Account Number:
[redacted] 3665
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK SILVER - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number [redacted]-3665**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jul 25 | ZBA Credit | From Account [redacted] 1499 | 2500002300 | 5,023.14 |
| Jul 25 | ZBA Credit | From Account [redacted] 1465 | 2500002298 | 5,198.78 |
| Jul 25 | ZBA Credit | From Account [redacted] 1309 | 2500002294 | 5,584.19 |
| Jul 25 | ZBA Credit | From Account [redacted] 1523 | 2500002306 | 7,094.63 |
| Jul 25 | ZBA Credit | From Account [redacted] 1549 | 2500002310 | 9,121.53 |
| Jul 25 | Electronic Deposit<br>REF=252050176022340N00 | From Broadata Communi<br>9200502235ACH Pmt 11181354216 | | 9,200.00 |
| Jul 25 | ZBA Credit | From Account [redacted] 1242 | 2500002286 | 10,833.48 |
| Jul 28 | ZBA Credit | From Account [redacted] 1218 | 2800002264 | 1,810.95 |
| Jul 28 | ZBA Credit | From Account [redacted] 1267 | 2800002270 | 4,530.75 |
| Jul 28 | ZBA Credit | From Account [redacted] 1259 | 2800002268 | 10,710.89 |
| Jul 28 | ZBA Credit | From Account [redacted] 1515 | 2800002286 | 10,728.05 |
| Jul 28 | ZBA Credit | From Account [redacted] 1507 | 2800002284 | 11,249.72 |
| Jul 28 | ZBA Credit | From Account [redacted] 1317 | 2800002276 | 12,142.14 |
| Jul 28 | ZBA Credit | From Account [redacted] 1465 | 2800002278 | 13,668.87 |
| Jul 28 | ZBA Credit | From Account [redacted] 1275 | 2800002272 | 14,129.53 |
| Jul 28 | ZBA Credit | From Account [redacted] 1309 | 2800002274 | 16,045.69 |
| Jul 28 | ZBA Credit | From Account [redacted] 1242 | 2800002266 | 17,430.96 |
| Jul 28 | ZBA Credit | From Account [redacted] 1523 | 2800002288 | 18,916.03 |
| Jul 28 | ZBA Credit | From Account [redacted] 1499 | 2800002282 | 19,608.12 |
| Jul 28 | ZBA Credit | From Account [redacted] 1531 | 2800002290 | 21,052.96 |
| Jul 28 | ZBA Credit | From Account [redacted] 1549 | 2800002292 | 25,854.14 |
| Jul 29 | ZBA Credit | From Account [redacted] 1473 | 2900002170 | 77.00 |
| Jul 29 | ZBA Credit | From Account [redacted] 1267 | 2900002158 | 1,361.12 |
| Jul 29 | ZBA Credit | From Account [redacted] 1481 | 2900002172 | 1,889.92 |
| Jul 29 | ZBA Credit | From Account [redacted] 1515 | 2900002178 | 3,066.15 |
| Jul 29 | ZBA Credit | From Account [redacted] 1259 | 2900002156 | 3,253.28 |
| Jul 29 | ZBA Credit | From Account [redacted] 1507 | 2900002176 | 3,503.36 |
| Jul 29 | ZBA Credit | From Account [redacted] 1317 | 2900002164 | 3,854.99 |
| Jul 29 | ZBA Credit | From Account [redacted] 1465 | 2900002168 | 4,054.97 |
| Jul 29 | ZBA Credit | From Account [redacted] 1549 | 2900002184 | 4,506.36 |
| Jul 29 | ZBA Credit | From Account [redacted] 1275 | 2900002160 | 4,518.86 |
| Jul 29 | ZBA Credit | From Account [redacted] 1531 | 2900002182 | 4,539.42 |
| Jul 29 | ZBA Credit | From Account [redacted] 1242 | 2900002154 | 4,636.47 |
| Jul 29 | ZBA Credit | From Account [redacted] 1309 | 2900002162 | 5,464.78 |
| Jul 29 | ZBA Credit | From Account [redacted] 1523 | 2900002180 | 6,427.56 |
| Jul 29 | ZBA Credit | From Account [redacted] 1499 | 2900002174 | 6,952.86 |
| Jul 29 | ZBA Credit | From Account [redacted] 1218 | 2900002152 | 8,336.46 |
| Jul 30 | ZBA Credit | From Account [redacted] 1267 | 3000002166 | 1,478.28 |
| Jul 30 | ZBA Credit | From Account [redacted] 1515 | 3000002180 | 2,320.19 |
| Jul 30 | ZBA Credit | From Account [redacted] 1259 | 3000002164 | 3,209.49 |
| Jul 30 | ZBA Credit | From Account [redacted] 1317 | 3000002172 | 3,271.77 |
| Jul 30 | ZBA Credit | From Account [redacted] 1499 | 3000002176 | 3,807.58 |
| Jul 30 | ZBA Credit | From Account [redacted] 1275 | 3000002168 | 4,025.71 |
| Jul 30 | ZBA Credit | From Account [redacted] 1507 | 3000002178 | 4,099.06 |
| Jul 30 | ZBA Credit | From Account [redacted] 1465 | 3000002174 | 4,197.68 |
| Jul 30 | ZBA Credit | From Account [redacted] 1309 | 3000002170 | 4,313.79 |
| Jul 30 | ZBA Credit | From Account [redacted] 1531 | 3000002184 | 5,384.11 |
| Jul 30 | ZBA Credit | From Account [redacted] 1549 | 3000002186 | 6,188.24 |
| Jul 30 | ZBA Credit | From Account [redacted] 1242 | 3000002162 | 6,345.59 |
| Jul 30 | ZBA Credit | From Account [redacted] 1523 | 3000002182 | 6,464.49 |
| Jul 30 | ZBA Credit | From Account [redacted] 1218 | 3000002160 | 7,596.69 |
| Jul 31 | ZBA Credit | From Account [redacted] 1325 | 3100002326 | 352.46 |
| Jul 31 | ZBA Credit | From Account [redacted] 1515 | 3100002336 | 2,558.35 |
| Jul 31 | ZBA Credit | From Account [redacted] 1317 | 3100002324 | 2,615.23 |
| Jul 31 | ZBA Credit | From Account [redacted] 1465 | 3100002328 | 3,072.68 |
| Jul 31 | ZBA Credit | From Account [redacted] 1267 | 3100002318 | 3,123.50 |

us bank

**Business Statement**

Account Number:
[redacted] 3665
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK SILVER - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number** [redacted]**-3665**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jul 31 | ZBA Credit | From Account [redacted] 1259 | 3100002316 | 4,003.01 |
| Jul 31 | ZBA Credit | From Account [redacted] 1275 | 3100002320 | 4,129.45 |
| Jul 31 | ZBA Credit | From Account [redacted] 1507 | 3100002334 | 4,787.53 |
| Jul 31 | ZBA Credit | From Account [redacted] 1531 | 3100002340 | 4,923.81 |
| Jul 31 | ZBA Credit | From Account [redacted] 1309 | 3100002322 | 4,992.87 |
| Jul 31 | ZBA Credit | From Account [redacted] 1242 | 3100002314 | 5,828.10 |
| Jul 31 | ZBA Credit | From Account [redacted] 1499 | 3100002332 | 5,911.45 |
| Jul 31 | ZBA Credit | From Account [redacted] 1549 | 3100002342 | 7,266.45 |
| Jul 31 | ZBA Credit | From Account [redacted] 1523 | 3100002338 | 7,870.07 |
| | | | **Total Other Deposits** | **$ 2,110,148.87** |

### Card Withdrawals

Card Number: xxxx-xxxx-xxxx-1238

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jul 2 | Debit Purchase - VISA FEDEX88232936482 ************1238 | On 062625 800-4633339 TN REF # 24164075182741665430172 | 2741665430 | $ 10.00- |
| Jul 2 | Debit Purchase - VISA FEDEX88232954526 ************1238 | On 062625 800-4633339 TN REF # 24164075182741665437144 | 2741665437 | 10.00- |
| Jul 2 | Debit Purchase - VISA FEDEX88232987418 ************1238 | On 062625 800-4633339 TN REF # 24164075182741665499847 | 2741665499 | 10.00- |
| Jul 2 | Debit Purchase - VISA WP*SWITCH ************1238 | On 070125 Inglewood CA REF # 24793385182000422761078 | 2000422761 | 63.21- |
| Jul 2 | Debit Purchase - VISA LAZ PARKING M178 ************1238 | On 070125 LOS ANGELES CA REF # 24055225182392461616805 | 2392461616 | 168.00- |
| Jul 2 | Debit Purchase - VISA ULINE *SHIP SUP ************1238 | On 063025 800-295-5510 WI REF # 24692165182100907322970 | 2100907322 | 207.56- |
| Jul 2 | Recurring Debit Purchase Google GSUITE_he ************1238 | On 070125 650-2530000 CA REF # 24204295182001741424 US1 | 2001741424 | 1,482.88- |
| Jul 2 | Debit Purchase - VISA VOLKMAN PET PROD ************1238 | On 070125 209-6337308 CA REF # 24755425183131836393494 | 3131836393 | 2,205.67- |
| Jul 3 | Recurring Debit Purchase HP *INSTANT INK ************1238 | On 070125 855-785-2777 CA REF # 24692165183101735250 US1 | 3101735250 | 17.55- |
| Jul 3 | Debit Purchase - VISA FEDEX88233006543 ************1238 | On 070125 800-4633339 TN REF # 24164075183741665433019 | 3741665433 | 19.00- |
| Jul 3 | Debit Purchase - VISA HAPPYNEST ************1238 | On 063025 855-335-9274 RI REF # 24692165183101932721987 | 3101932721 | 28.19- |
| Jul 3 | Debit Purchase - VISA HAPPYNEST ************1238 | On 070125 855-335-9274 RI REF # 24692165183101932724080 | 3101932724 | 37.94- |
| Jul 7 | Recurring Debit Purchase SIMPLISAFE ************1238 | On 070325 888-957-4675 MA REF # 24692165185103875327 US1 | 5103875327 | 31.99- |
| Jul 7 | Debit Purchase - VISA HAPPYNEST ************1238 | On 070225 855-335-9274 RI REF # 24692165184102913412637 | 4102913412 | 37.94- |

**Business Statement**

Account Number:
[redacted] 3665
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK SILVER - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number** [redacted]**-3665**

### Card Withdrawals (continued)

Card Number: xxxx-xxxx-xxxx-1238

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jul 7 | Debit Purchase - VISA AMAZON MKTPL*NL7 ************1238 | On 070525 Amzn.com/bil WA REF # 24692165187105783796127 | 7105783796 | 53.01- |
| Jul 7 | Recurring Debit Purchase ShipStation ************1238 | On 070425 512-8864006 TX REF # 24793385185000504000 US1 | 5000504000 | 59.99- |
| Jul 7 | Debit Purchase - VISA AMAZON MKTPL*NL8 ************1238 | On 070325 Amzn.com/bil WA REF # 24692165186105131631597 | 6105131631 | 124.73- |
| Jul 7 | Recurring Debit Purchase INTUIT *QuickBoo ************1238 | On 070325 CL.INTUIT.CO CA REF # 24692165184103227534 US1 | 4103227534 | 405.20- |
| Jul 8 | Recurring Debit Purchase SPROUT SOCIAL, I ************1238 | On 070725 866-878-3231 IL REF # 24036295188716080464 US1 | 8716080464 | 106.11- |
| Jul 9 | Recurring Debit Purchase FAMILYLAUNDRY ************1238 | On 070825 FAMILYLAUNDR CA REF # 24011345189100085896 US1 | 9100085896 | 68.95- |
| Jul 9 | Debit Purchase - VISA AMAZON MKTPL*NL0 ************1238 | On 070825 Amzn.com/bil WA REF # 24692165189107669555948 | 9107669555 | 99.78- |
| Jul 9 | Debit Purchase - VISA PST*Rockbot, Inc ************1238 | On 070825 760-845229 CA REF # 24906415189233405787826 | 9233405787 | 317.40- |
| Jul 9 | Debit Purchase - VISA IN *GREENTRIPE.C ************1238 | On 070825 669-2057223 CA REF # 24692165190107929362637 | 0107929362 | 498.27- |
| Jul 9 | Recurring Debit Purchase GORGIAS INC ************1238 | On 070825 GORGIAS.COM CA REF # 24011345190100025565 US1 | 0100025565 | 540.00- |
| Jul 9 | Debit Purchase - VISA IN *GREENTRIPE.C ************1238 | On 070825 669-2057223 CA REF # 24692165190107929362629 | 0107929362 | 1,053.94- |
| Jul 9 | Debit Purchase - VISA IN *EVERMORE PET ************1238 | On 070825 718-5966788 NY REF # 24692165190107930205478 | 0107930205 | 1,664.00- |
| Jul 10 | Debit Purchase - VISA HAPPYNEST ************1238 | On 070825 855-335-9274 RI REF # 24692165190108134167944 | 0108134167 | 37.94- |
| Jul 10 | Debit Purchase - VISA WP*SWITCH ************1238 | On 070925 Inglewood CA REF # 24793385190000212720078 | 0000212720 | 58.65- |
| Jul 10 | Recurring Debit Purchase DATAFEEDWATCH ************1238 | On 070925 WWW.DATAFEED TX REF # 24492165191100012502 US1 | 1100012502 | 88.50- |
| Jul 10 | Debit Purchase - VISA MOR AIR INC ************1238 | On 070925 info@morairi CA REF # 24492165190100040001202 | 0100040001 | 401.70- |
| Jul 14 | Debit Purchase - VISA HAPPYNEST ************1238 | On 071125 855-335-9274 RI REF # 24692165193100838599438 | 3100838599 | 15.59- |
| Jul 14 | Debit Purchase - VISA LAUNDRYAGOGO ************1238 | On 071125 833-5224646 CA REF # 24755425193161934454722 | 3161934454 | 40.00- |

usbank

**Business Statement**
Account Number:
[redacted] 3665
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK SILVER - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number [redacted]-3665**

### Card Withdrawals (continued)

Card Number: xxxx-xxxx-xxxx-1238

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jul 14 | Debit Purchase - VISA ULINE *SHIP SUP ************1238 | On 071125 800-295-5510 WI REF # 24692165193100879418753 | 3100879418 | 692.58- |
| Jul 14 | Debit Purchase - VISA IN *EVERMORE PET ************1238 | On 071125 718-5966788 NY REF # 24692165193101000702693 | 3101000702 | 830.00- |
| Jul 14 | Debit Purchase - VISA IN *GREENTRIPE.C ************1238 | On 071125 669-2057223 CA REF # 24692165193100999529638 | 3100999529 | 1,165.17- |
| Jul 14 | Recurring Debit Purchase KLAVIYO INC. SOF ************1238 | On 071225 KLAVIYO.COM MA REF # 24011345194100009965 US1 | 4100009965 | 2,296.25- |
| Jul 15 | Recurring Debit Purchase DNH*GODADDY.COM ************1238 | On 071325 480-505-8855 AZ REF # 24692165195102906526 US1 | 5102906526 | 44.38- |
| Jul 15 | Debit Purchase - VISA AMAZON MKTPL*NR1 ************1238 | On 071325 Amzn.com/bil WA REF # 24692165195103459354404 | 5103459354 | 75.15- |
| Jul 15 | Debit Purchase - VISA PHILLIPS FEED SE ************1238 | On 071125 610-250-2099 PA REF # 24055235196407299187002 | 6407299187 | 3,102.90- |
| Jul 15 | Debit Purchase - VISA FILESTAGE GMBH ************1238 Exchg Amt: $99.00 Orig Curr:99.00 | On 071425 STUTTGART REF # 74609055196100003126261 Currency Type: U.S. DOLLAR | 6100003126 | 99.00- |
| Jul 15 | Intl Processing Fee FILESTAGE GMBH ************1238 | On 071425 STUTTGART REF # 74609055196100003126 DE1 | 6100003126 | 2.97- |
| Jul 16 | Recurring Debit Purchase JOTFORM INC ************1238 | On 071625 JOTFORM.COM CA REF # 24011345197100052474 US1 | 7100052474 | 19.00- |
| Jul 16 | Debit Purchase - VISA GROOMERS PRO ************1238 | On 071425 866-877-7759 AZ REF # 24692165196104047743560 | 6104047743 | 149.38- |
| Jul 16 | Debit Purchase - VISA SQ *RODENT PROFE ************1238 | On 071525 gosq.com CA REF # 24692165196104432640389 | 6104432640 | 1,915.31- |
| Jul 16 | Debit Purchase - VISA VOLKMAN PET PROD ************1238 | On 071525 209-6337308 CA REF # 24755425197121977151482 | 7121977151 | 1,933.26- |
| Jul 17 | Debit Purchase - VISA HAPPYNEST ************1238 | On 071425 855-335-9274 RI REF # 24692165197104898462483 | 7104898462 | 17.69- |
| Jul 17 | Recurring Debit Purchase ZEROBOUNCE.COM ************1238 | On 071625 ZEROBOUNCE.N CA REF # 24011345198100049806 US1 | 8100049806 | 18.00- |
| Jul 17 | Debit Purchase - VISA HAPPYNEST ************1238 | On 071525 855-335-9274 RI REF # 24692165197104898479354 | 7104898479 | 37.94- |
| Jul 17 | Debit Purchase - VISA IN *EVERMORE PET ************1238 | On 071525 718-5966788 NY REF # 24692165197104715547029 | 7104715547 | 1,010.00- |
| Jul 18 | Debit Purchase - VISA AMAZON MKTPL*B38 ************1238 | On 071625 Amzn.com/bil WA REF # 24692165198105925046107 | 8105925046 | 26.28- |

usbank

**Business Statement**
Account Number:
[redacted] 3665
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK SILVER - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number [redacted]-3665**

### Card Withdrawals (continued)

Card Number: xxxx-xxxx-xxxx-1238

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jul 18 | Recurring Debit Purchase DNH*GODADDY.COM ************1238 | On 071625 480-505-8855 AZ REF # 24692165198105748295 US1 | 8105748295 | 32.99- |
| Jul 18 | Debit Purchase - VISA HAPPYNEST ************1238 | On 071625 855-335-9274 RI REF # 24692165198105853565441 | 8105853565 | 37.94- |
| Jul 18 | Debit Purchase - VISA AMAZON MKTPL*4K3 ************1238 | On 071625 Amzn.com/bil WA REF # 24692165199106365334275 | 9106365334 | 51.57- |
| Jul 18 | Debit Purchase - VISA AMAZON MKTPL*G23 ************1238 | On 071625 Amzn.com/bil WA REF # 24692165199106281246504 | 9106281246 | 51.57- |
| Jul 18 | Debit Purchase - VISA AMAZON MKTPL*UF8 ************1238 | On 071625 Amzn.com/bil WA REF # 24692165199106288532203 | 9106288532 | 52.56- |
| Jul 22 | Debit Purchase - VISA AMAZON RETA* 5L7 ************1238 | On 072125 WWW.AMAZON.C WA REF # 24011345202100122142276 | 2100122142 | 7.22- |
| Jul 22 | Recurring Debit Purchase FAMILYLAUNDRY ************1238 | On 072125 FAMILYLAUNDR CA REF # 24011345203100006365 US1 | 3100006365 | 68.95- |
| Jul 23 | Debit Purchase - VISA AMAZON MKTPL*4C2 ************1238 | On 072125 Amzn.com/bil WA REF # 24692165203100383513543 | 3100383513 | 10.96- |
| Jul 23 | Debit Purchase - VISA HAPPYNEST ************1238 | On 072225 855-335-9274 RI REF # 24692165204101228961862 | 4101228961 | 37.94- |
| Jul 23 | Debit Purchase - VISA AMAZON MKTPL*AL8 ************1238 | On 072225 Amzn.com/bil WA REF # 24692165203101134444053 | 3101134444 | 105.85- |
| Jul 24 | Debit Purchase - VISA AMAZON MKTPL*5Z1 ************1238 | On 072325 Amzn.com/bil WA REF # 24692165205102176882265 | 5102176882 | 14.35- |
| Jul 24 | Recurring Debit Purchase CANVA* I04586-84 ************1238 | On 072325 CANVA.COM DE REF # 24011345205100004532 US1 | 5100004532 | 14.99- |
| Jul 24 | Debit Purchase - VISA AMAZON RETA* B12 ************1238 | On 072325 WWW.AMAZON.C WA REF # 24011345205100032365790 | 5100032365 | 22.49- |
| Jul 24 | Debit Purchase - VISA AMAZON RETA* MX1 ************1238 | On 072325 WWW.AMAZON.C WA REF # 24011345205100033049617 | 5100033049 | 26.94- |
| Jul 24 | Debit Purchase - VISA AMAZON RETA* WJ1 ************1238 | On 072325 WWW.AMAZON.C WA REF # 24011345205100043150801 | 5100043150 | 32.58- |
| Jul 24 | Debit Purchase - VISA GROOMERS PRO ************1238 | On 072325 866-877-7759 AZ REF # 24692165205102230199854 | 5102230199 | 33.34- |
| Jul 24 | Debit Purchase - VISA AMAZON MKTPL*DS8 ************1238 | On 072325 Amzn.com/bil WA REF # 24692165205102130092712 | 5102130092 | 39.00- |
| Jul 24 | Recurring Debit Purchase DNH*GODADDY.COM ************1238 | On 072325 480-505-8855 AZ REF # 24692165204102020739 US1 | 4102020739 | 57.38- |

usbank

**Business Statement**
Account Number:
[redacted] 3665
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK SILVER - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number [redacted]-3665**

### Card Withdrawals (continued)

Card Number: xxxx-xxxx-xxxx-1238

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jul 24 | Debit Purchase - VISA GROOMERS PRO ************1238 | On 072325 866-877-7759 AZ REF # 24692165205102230199862 | 5102230199 | 58.66- |
| Jul 24 | Debit Purchase - VISA GROOMERS PRO ************1238 | On 072325 866-877-7759 AZ REF # 24692165205102230199797 | 5102230199 | 65.11- |
| Jul 24 | Debit Purchase - VISA AMAZON RETA* HD6 ************1238 | On 072325 WWW.AMAZON.C WA REF # 24011345205100037569750 | 5100037569 | 71.98- |
| Jul 24 | Debit Purchase - VISA GROOMERS PRO ************1238 | On 072325 866-877-7759 AZ REF # 24692165205102230199839 | 5102230199 | 77.90- |
| Jul 24 | Debit Purchase - VISA GROOMERS PRO ************1238 | On 072325 866-877-7759 AZ REF # 24692165205102230199789 | 5102230199 | 107.21- |
| Jul 24 | Debit Purchase - VISA GROOMERS PRO ************1238 | On 072325 866-877-7759 AZ REF # 24692165205102230199763 | 5102230199 | 140.76- |
| Jul 24 | Debit Purchase - VISA GROOMERS PRO ************1238 | On 072325 866-877-7759 AZ REF # 24692165205102230199821 | 5102230199 | 141.10- |
| Jul 24 | Debit Purchase - VISA GROOMERS PRO ************1238 | On 072325 866-877-7759 AZ REF # 24692165205102230199847 | 5102230199 | 146.92- |
| Jul 24 | Debit Purchase - VISA GROOMERS PRO ************1238 | On 072325 866-877-7759 AZ REF # 24692165205102230199722 | 5102230199 | 196.77- |
| Jul 24 | Debit Purchase - VISA GROOMERS PRO ************1238 | On 072325 866-877-7759 AZ REF # 24692165205102230199813 | 5102230199 | 213.79- |
| Jul 24 | Debit Purchase - VISA GROOMERS PRO ************1238 | On 072325 866-877-7759 AZ REF # 24692165205102230199755 | 5102230199 | 216.51- |
| Jul 24 | Debit Purchase - VISA GROOMERS PRO ************1238 | On 072325 866-877-7759 AZ REF # 24692165205102230199888 | 5102230199 | 225.83- |
| Jul 24 | Debit Purchase - VISA GROOMERS PRO ************1238 | On 072325 866-877-7759 AZ REF # 24692165205102230199870 | 5102230199 | 374.30- |
| Jul 24 | Debit Purchase - VISA GROOMERS PRO ************1238 | On 072325 866-877-7759 AZ REF # 24692165205102230199730 | 5102230199 | 392.93- |
| Jul 24 | Debit Purchase - VISA GROOMERS PRO ************1238 | On 072325 866-877-7759 AZ REF # 24692165205102230199805 | 5102230199 | 393.54- |
| Jul 24 | Debit Purchase - VISA GROOMERS PRO ************1238 | On 072325 866-877-7759 AZ REF # 24692165205102230199771 | 5102230199 | 403.73- |
| Jul 24 | Debit Purchase - VISA TAKE A BYTE ************1238 | On 072325 310-3275943 CA REF # 24013395204004692114403 | 4004692114 | 563.30- |
| Jul 24 | Debit Purchase - VISA GROOMERS PRO ************1238 | On 072325 866-877-7759 AZ REF # 24692165205102230199748 | 5102230199 | 729.73- |

usbank.

**Business Statement**
Account Number:
[redacted] 3665
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK SILVER - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number [redacted]-3665**

### Card Withdrawals (continued)

Card Number: xxxx-xxxx-xxxx-1238

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jul 25 | Debit Purchase - VISA FD *CA DMV VFC * ************1238 | On 072425 clover.com CA REF # 24116415206419254007458 | 6419254007 | 3.74- |
| Jul 25 | Debit Purchase - VISA AMAZON MKTPL*YJ1 ************1238 | On 072325 Amzn.com/bil WA REF # 24692165205102502797799 | 5102502797 | 30.66- |
| Jul 25 | Debit Purchase - VISA AMAZON MKTPL*A73 ************1238 | On 072325 Amzn.com/bil WA REF # 24692165205102577719314 | 5102577719 | 36.21- |
| Jul 25 | Debit Purchase - VISA AMAZON MKTPL*AB0 ************1238 | On 072325 Amzn.com/bil WA REF # 24692165205102488790909 | 5102488790 | 37.04- |
| Jul 25 | Debit Purchase - VISA HAPPYNEST ************1238 | On 072125 855-335-9274 RI REF # 24692165206103040433011 | 6103040433 | 38.69- |
| Jul 25 | Debit Purchase - VISA LAUNDRYAGOGO ************1238 | On 072425 833-5224646 CA REF # 24755425206152067882222 | 6152067882 | 40.00- |
| Jul 25 | Debit Purchase - VISA AMAZON MKTPL*V98 ************1238 | On 072325 Amzn.com/bil WA REF # 24692165205102467221660 | 5102467221 | 49.82- |
| Jul 25 | Debit Purchase - VISA AMAZON MKTPL*B96 ************1238 | On 072325 Amzn.com/bil WA REF # 24692165206102994005411 | 6102994005 | 55.24- |
| Jul 25 | Debit Purchase - VISA AMAZON RETA* U68 ************1238 | On 072325 WWW.AMAZON.C WA REF # 24011345205100081709278 | 5100081709 | 70.23- |
| Jul 25 | Debit Purchase - VISA AMAZON MKTPL*6L3 ************1238 | On 072325 Amzn.com/bil WA REF # 24692165205102463982034 | 5102463982 | 73.40- |
| Jul 25 | Debit Purchase - VISA AMAZON MKTPL*4P6 ************1238 | On 072325 Amzn.com/bil WA REF # 24692165205102877959487 | 5102877959 | 88.06- |
| Jul 25 | Debit Purchase - VISA AMAZON MKTPL*T81 ************1238 | On 072325 Amzn.com/bil WA REF # 24692165205102571424010 | 5102571424 | 186.59- |
| Jul 25 | Debit Purchase - VISA FD *CA DMV VFC ************1238 | On 072425 clover.com CA REF # 24116415206419250827321 | 6419250827 | 187.00- |
| Jul 25 | Recurring Debit Purchase DNH*GODADDY.COM ************1238 | On 072425 480-505-8855 AZ REF # 24692165205102928862 US1 | 5102928862 | 232.94- |
| Jul 28 | Debit Purchase - VISA AMAZON RETA* F36 ************1238 | On 072525 WWW.AMAZON.C WA REF # 24011345207100010145535 | 7100010145 | 22.07- |
| Jul 28 | Recurring Debit Purchase ShipStation ************1238 | On 072625 512-8864006 TX REF # 24793385207000803499 US1 | 7000803499 | 209.99- |
| Jul 28 | Debit Purchase - VISA PHILLIPS FEED SE ************1238 | On 072225 610-250-2099 PA REF # 24055235207420101263041 | 7420101263 | 3,334.00- |
| Jul 29 | Debit Purchase - VISA AMAZON RETA* PG4 ************1238 | On 072825 WWW.AMAZON.C WA REF # 24011345209100118771420 | 9100118771 | 9.93- |

usbank.

**Business Statement**

Account Number:
[redacted] 3665
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK SILVER - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number** [redacted]-3665

### Card Withdrawals (continued)

Card Number: xxxx-xxxx-xxxx-1238

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jul 29 | Recurring Debit Purchase ZOOM.COM 888-799 ************1238 | On 072825 ZOOM.US CA REF # 24011345209100109857 US1 | 9100109857 | 71.34- |
| Jul 29 | Recurring Debit Purchase DNH*GODADDY.COM ************1238 | On 072825 480-505-8855 AZ REF # 24692165209106571559 US1 | 9106571559 | 99.99- |
| Jul 29 | Debit Purchase - VISA IN *EVERMORE PET ************1238 | On 072825 718-5966788 NY REF # 24692165209106503607010 | 9106503607 | 1,052.00- |
| Jul 30 | Debit Purchase - VISA HAPPYNEST ************1238 | On 072825 855-335-9274 RI REF # 24692165211107541358224 | 1107541358 | 34.49- |
| Jul 30 | Debit Purchase - VISA HAPPYNEST ************1238 | On 072925 855-335-9274 RI REF # 24692165211107541364073 | 1107541364 | 37.99- |
| Jul 31 | Debit Purchase - VISA HAPPYNEST ************1238 | On 073025 855-335-9274 RI REF # 24692165212108416750668 | 2108416750 | 37.94- |

| | | |
|---|---|---|
| **Card 1238 Withdrawals Subtotal** | **$** | **34,657.00-** |
| **Total Card Withdrawals** | **$** | **34,657.00-** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Jul 1 | ZBA Transfer | To Account [redacted] 3673 | 0100002507 | $ | 236.41- |
| Jul 1 | Electronic Withdrawal REF=251820107455000N00SD | To INDUSTRIOUS OFFI 1800948598INDUSTRIOUST-X4Q6K0V9C3P8 | | | 3,430.00- |
| Jul 1 | Electronic Withdrawal REF=251810121594300N00 | To NEWCO DISTRIBUTO 330407040 ACH SingleHealthy Spot | | | 35,415.37- |
| Jul 2 | ZBA Transfer | To Account [redacted] 1481 | 0200002379 | | 101.65- |
| Jul 2 | Electronic Withdrawal REF=251820169109600N00 | To ACE PARKING MONT D95313144780092572752UO5KHDFJSFULW B | | | 240.00- |
| Jul 2 | Electronic Withdrawal REF=251820069720270N00 | To SO CAL EDISON CO 0088778600DIRECTPAY 700678218889 | | | 2,138.26- |
| Jul 2 | ZBA Transfer | To Account [redacted] 3673 | 0200002539 | | 2,715.48- |
| Jul 2 | Electronic Withdrawal REF=251830107530030N00 | To HANOVER INS 0000000160BILLPAY INS PMNT | | | 20,049.50- |
| Jul 3 | ZBA Transfer | To Account [redacted] 1226 | 0300002351 | | 91.70- |
| Jul 3 | ZBA Transfer | To Account [redacted] 1481 | 0300002369 | | 123.25- |
| Jul 3 | Electronic Withdrawal REF=251830159285430N00 | To Worldwide Expres 1000991662PAYMENTS 100000000179634 | | | 1,965.29- |
| Jul 3 | Electronic Withdrawal REF=251830166267700N00 | To NEWCO DISTRIBUTO 330407040 ACH SingleHealthy Spot | | | 72,532.72- |
| Jul 3 | ZBA Transfer | To Account [redacted] 3673 | 0300002515 | | 367,397.89- |
| Jul 7 | ZBA Transfer | To Account [redacted] 1481 | 0700002373 | | 43.33- |
| Jul 7 | Electronic Withdrawal REF=251840127482940N00 | To Bill.com 1204895317Payables 015PMTWUCJK3T9C | | | 39,586.57- |
| Jul 7 | ZBA Transfer | To Account [redacted] 3673 | 0700002513 | | 139,927.78- |
| Jul 8 | Electronic Withdrawal REF=251880289325740N00 | To BILL.COM LLC 1082689000BILLING 01B5ZCLXHJ10JVL | | | 672.39- |
| Jul 8 | Electronic Withdrawal REF=251880289285830N00 | To Bill.com 1204895317Payables 015BCPSYKGK8C8J | | | 2,420.00- |
| Jul 8 | Wire Debit REF002099 BNF=PET FOOD EXPERTS | BK AMER NYC 250708B011RY | | | 4,377.32- |

**us bank.** **Business Statement**

Account Number: [redacted] 3665
Statement Period: Jul 1, 2025 through Jul 31, 2025



ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK SILVER - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number [redacted]-3665**

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jul 8 | Internet Banking Transfer | To Account 153466764187 | | 11,000.00- |
| Jul 8 | Electronic Withdrawal REF=251890021346390N00 | To Bill.com 1204895317Payables 015MSYOLJUK93P1 | | 12,900.00- |
| Jul 8 | Electronic Withdrawal REF=251880245385680N00 | To NPM FRANCHIS2503 1262177997COLLECTION | | 25,000.00- |
| Jul 9 | Electronic Withdrawal REF=251890093335550N00 | To ADT SECURITY SER 8881323080ADTPAPACH 202968252 | | 51.99- |
| Jul 9 | ZBA Transfer | To Account [redacted] 3673 | 0900002349 | 757.86- |
| Jul 9 | ZBA Transfer | To Account [redacted] 1226 | 0900002195 | 1,047.24- |
| Jul 9 | Electronic Withdrawal REF=251900046549330N00 | To Bill.com 1204895317Payables 015MWAGPILKBLHJ | | 3,413.13- |
| Jul 9 | Electronic Withdrawal REF=251890079864370N00 | To FEDERAL EXPRESS 1710427007DEBIT EPA38550720 | | 4,078.33- |
| Jul 9 | Electronic Withdrawal REF=251890092913880N00 | To Bill.com 1204895317Payables 015PTIYRBWK9Y9U | | 25,719.51- |
| Jul 9 | Electronic Withdrawal REF=251890092913240N00 | To Bill.com 1204895317Payables 015YCJVRBCK9T7H | | 55,017.93- |
| Jul 10 | Electronic Withdrawal REF=251900153873930N00 | To SoCalGas 6951240705PAID SCGC 1515047970 | | 15.75- |
| Jul 10 | ZBA Transfer | To Account [redacted] 1333 | 1000002335 | 492.53- |
| Jul 10 | ZBA Transfer | To Account [redacted] 1226 | 1000002319 | 672.84- |
| Jul 10 | ZBA Transfer | To Account [redacted] 1291 | 1000002329 | 1,202.38- |
| Jul 10 | ZBA Transfer | To Account [redacted] 1481 | 1000002341 | 1,607.42- |
| Jul 10 | Electronic Withdrawal REF=251900094539600N00 | To Worldwide Expres 1000991662PAYMENTS 100000000198844 | | 1,849.61- |
| Jul 10 | ZBA Transfer | To Account [redacted] 3673 | 1000002495 | 2,289.23- |
| Jul 10 | ZBA Transfer | To Account [redacted] 1473 | 1000002339 | 4,418.94- |
| Jul 11 | ZBA Transfer | To Account [redacted] 1473 | 1100002233 | 146.66- |
| Jul 11 | ZBA Transfer | To Account [redacted] 3673 | 1100002381 | 1,159.72- |
| Jul 11 | Electronic Withdrawal REF=251910129881940N00 | To FEDERAL EXPRESS 1710427007DEBIT EPA38626687 | | 5,169.46- |
| Jul 14 | ZBA Transfer | To Account [redacted] 1473 | 1400002323 | 36.53- |
| Jul 14 | ZBA Transfer | To Account [redacted] 3673 | 1400002479 | 17,333.75- |
| Jul 14 | Electronic Withdrawal REF=251920144104950N00 | To NEWCO DISTRIBUTO 330407040 ACH SingleHealthy Spot | | 143,702.58- |
| Jul 15 | Electronic Withdrawal REF=251950149951610N00 | To Bill.com 1204895317Payables 015FETIBZRKKJ3I | | 70.83- |
| Jul 15 | ZBA Transfer | To Account [redacted] 1333 | 1500002259 | 95.25- |
| Jul 15 | Electronic Withdrawal REF=251950149951550N00 | To Bill.com 1204895317Payables 015AYKEXBUKKJ3F | | 172.50- |
| Jul 15 | Electronic Withdrawal REF=251950150711810N00 | To CITY OF TORRANCE 6841022702972386661I2UQIJ7IDP6G0VT0 | | 340.44- |
| Jul 15 | Electronic Withdrawal REF=251950149951590N00 | To Bill.com 1204895317Payables 015WBMAKGWKKJ3H | | 500.00- |
| Jul 15 | ZBA Transfer | To Account [redacted] 3673 | 1500002409 | 511.79- |
| Jul 15 | Electronic Withdrawal REF=251950149951530N00 | To Bill.com 1204895317Payables 015GEGIIQPKKJ3E | | 598.50- |
| Jul 15 | Electronic Withdrawal REF=251950149951750N00 | To Bill.com 1204895317Payables 015SVYYLNIKKJ3P | | 862.77- |
| Jul 15 | Electronic Withdrawal REF=251950149951650N00 | To Bill.com 1204895317Payables 015HFHSOZMKKJ3K | | 935.40- |
| Jul 15 | Wire Debit REF003895 BNF=PET FOOD EXPERTS NO | BK AMER NYC 250715B01NTR ADDRESS GIVEN | | 1,801.30- |
| Jul 15 | Electronic Withdrawal REF=251950149951690N00 | To Bill.com 1204895317Payables 015IBYHPLVKKJ3M | | 2,557.19- |
| Jul 15 | Electronic Withdrawal REF=251950149951710N00 | To Bill.com 1204895317Payables 015ENPZGWMKKJ3N | | 3,073.36- |

us bank

**Business Statement**

Account Number:
[redacted] 3665
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK SILVER - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number [redacted]-3665**

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jul 15 | Electronic Withdrawal REF=25195014995173ON00 | To Bill.com 1204895317Payables 015YHJGMMVKKJ3O | | 6,600.00- |
| Jul 15 | Electronic Withdrawal REF=25195014995157ON00 | To Bill.com 1204895317Payables 015NVHLVMDKKJ3G | | 7,544.47- |
| Jul 15 | Electronic Withdrawal REF=25195014995163ON00 | To Bill.com 1204895317Payables 015KNHGJPMKKJ3J | | 10,000.05- |
| Jul 15 | Electronic Withdrawal REF=25195014584006ON00 | To CLEARMINDTECHNOL 3383693141PURCHASE HEALTHY SPOT C | | 13,785.00- |
| Jul 15 | Electronic Withdrawal REF=25195014995167ON00 | To Bill.com 1204895317Payables 015GNMIRZRKKJ3L | | 21,693.10- |
| Jul 15 | Electronic Withdrawal REF=25195014995177ON00 | To Bill.com 1204895317Payables 015DQKPPCYKKJ3Q | | 32,007.00- |
| Jul 16 | Electronic Withdrawal REF=25196016503138ON00 | To ATHENS SERVICES 2954313271TRASH PYMTTO00019658 | | 705.33- |
| Jul 16 | ZBA Transfer | To Account [redacted] 3673 | 1600002289 | 3,730.19- |
| Jul 17 | ZBA Transfer | To Account [redacted] 1481 | 1700002191 | 59.56- |
| Jul 17 | ZBA Transfer | To Account [redacted] 3673 | 1700002335 | 517.85- |
| Jul 17 | Electronic Withdrawal REF=25197010344253ON00 | To ReadyRefresh D061017981ECHECKPAY 0029755204 | | 825.79- |
| Jul 17 | Electronic Withdrawal REF=25197006461493ON00 | To Worldwide Expres 1000991662PAYMENTS 100000000220232 | | 1,819.07- |
| Jul 18 | ZBA Transfer | To Account [redacted] 3673 | 1800002397 | 301,624.81- |
| Jul 21 | ZBA Transfer | To Account [redacted] 1325 | 2100002307 | 146.23- |
| Jul 21 | Electronic Withdrawal REF=25199015161663ON00 | To Bill.com 1204895317Payables 015DAVHVIHKVBLY | | 227.82- |
| Jul 21 | Electronic Withdrawal REF=25202009596427ON00 | To ADT SECURITY SER 8881323080ADTPAPACH 400099879 | | 252.68- |
| Jul 21 | Electronic Withdrawal REF=25202008444320ON00 | To HANOVER INS 0000000160BILLPAY INS PMNT | | 921.42- |
| Jul 21 | Wire Debit REF005228 BNF=PET FOOD EXPERTS NO | BK AMER NYC 250721B027BC ADDRESS GIVEN | | 1,036.78- |
| Jul 21 | Electronic Withdrawal REF=25199014053810ON00 | To Isuzu Finance 5208595680LEASE RENTLA146208 | | 1,316.03- |
| Jul 21 | ZBA Transfer | To Account [redacted] 1473 | 2100002311 | 5,259.61- |
| Jul 21 | Internet Banking Transfer | To Account [redacted] 4187 | | 12,500.00- |
| Jul 22 | ZBA Transfer | To Account [redacted] 1473 | 2200002125 | 471.01- |
| Jul 22 | ZBA Transfer | To Account [redacted] 1481 | 2200002127 | 734.79- |
| Jul 22 | ZBA Transfer | To Account [redacted] 3673 | 2200002267 | 159,627.43- |
| Jul 23 | Electronic Withdrawal REF=25203013440544ON00 | To BILL.COM LLC 1082689000BILLING 01B5LNGZAE10UCT | | 75.00- |
| Jul 23 | Electronic Withdrawal REF=25203009719014ON00 | To FEDERAL EXPRESS 1710427007DEBIT EPA39015143 | | 5,755.08- |
| Jul 23 | Electronic Withdrawal REF=25203011171874ON00 | To Bill.com 1204895317Payables 015PESSQYLKZEDM | | 20,303.00- |
| Jul 23 | ZBA Transfer | To Account [redacted] 3673 | 2300002253 | 24,136.34- |
| Jul 23 | Electronic Withdrawal REF=25203014750103ON00 | To NEWCO DISTRIBUTO 330407040 ACH SingleHealthy Spot | | 49,565.39- |
| Jul 24 | Electronic Withdrawal REF=25204016756077ON00 | To Worldwide Expres 1000991662PAYMENTS 100000000241395 | | 1,957.62- |
| Jul 24 | ZBA Transfer | To Account [redacted] 3673 | 2400002405 | 32,844.00- |
| Jul 24 | Electronic Withdrawal REF=25205009337425ON00 | To Bill.com 1204895317Payables 015DVCJHISL31JZ | | 34,631.11- |
| Jul 25 | ZBA Transfer | To Account [redacted] 3673 | 2500002431 | 312.74- |
| Jul 25 | Electronic Withdrawal REF=25206010783483ON00 | To BAI Connect 9000035951PURCHASE 135266153 | | 775.00- |
| Jul 25 | Electronic Settlement REF=25206020631987OY00 | From HEALTHY SPOT OPE SETTLMT PFSINGLE PT | | 2,000.00- |

us bank.

**Business Statement**

Account Number:
[redacted] 3665
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK SILVER - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number** [redacted]**-3665**

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jul 25 | Electronic Withdrawal REF=252050175543650N00 | To Bill.com 1204895317Payables 015XKYZRTNL46EO | | 47,362.01- |
| Jul 28 | Wire Debit REF002980 BNF=PET FOOD EXPERTS NO | BK AMER NYC 250728B01D7V ADDRESS GIVEN | | 3,645.03- |
| Jul 28 | ZBA Transfer | To Account [redacted]3673 | 2800002433 | 4,340.85- |
| Jul 28 | ZBA Transfer | To Account [redacted]1473 | 2800002279 | 4,530.55- |
| Jul 28 | Electronic Withdrawal REF=252060169980320N00 | To Bill.com 1204895317Payables 015CQDDBNLL68D6 | | 20,303.00- |
| Jul 28 | Electronic Withdrawal REF=252060191732370N00 | To NEWCO DISTRIBUTO 330407040 ACH SingleHealthy Spot | | 46,596.86- |
| Jul 28 | Electronic Withdrawal REF=252060180904590N00 | To Bill.com 1204895317Payables 015ECZCKHYL7FU4 | | 63,681.63- |
| Jul 28 | Electronic Withdrawal REF=252060180151750N00 | To Bill.com 1204895317Payables 015IQFMGJIL6IOP | | 79,157.73- |
| Jul 29 | Electronic Withdrawal REF=252090158585970N00 | To Bill.com 1204895317Payables 015IGXQOTYL8W09 | | 347.23- |
| Jul 29 | ZBA Transfer | To Account [redacted]1333 | 2900002165 | 570.58- |
| Jul 29 | Electronic Withdrawal REF=252090160077440N00 | To www.MyTime.com 1800948598www.MyTimeST-C1P2X9I9S1F0 | | 5,620.54- |
| Jul 29 | Electronic Withdrawal REF=252090120919000N00 | To Bill.com 1204895317Payables 015FDIQSYDL8P1X | | 8,006.64- |
| Jul 29 | ZBA Transfer | To Account [redacted]3673 | 2900002321 | 14,349.01- |
| Jul 29 | Electronic Withdrawal REF=252100082660330N00 | To Bill.com 1204895317Payables 015KOCHBUELA7IX | | 47,220.25- |
| Jul 30 | Electronic Withdrawal REF=252100213151030N00 | To Bill.com 1204895317Payables 015AHXUDNILBRKM | | 350.00- |
| Jul 30 | Electronic Withdrawal REF=252100171615220N00 | To FEDERAL EXPRESS 1710427007DEBIT EPA39235420 | | 6,288.89- |
| Jul 31 | ZBA Transfer | To Account [redacted]3673 | 3100002485 | 1,369.43- |
| Jul 31 | Electronic Withdrawal REF=252110092847130N00 | To Worldwide Expres 1000991662PAYMENTS 100000000263116 | | 1,894.60- |
| Jul 31 | ZBA Transfer | To Account [redacted]1218 | 3100002311 | 2,083.44- |
| Jul 31 | ZBA Transfer | To Account [redacted]1473 | 3100002329 | 2,692.41- |
| Jul 31 | Mobile Banking Transfer | To Account 153466764187 | | 30,201.60- |

**Total Other Withdrawals $ 2,170,441.21-**

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount |
|---|---|---|---|
| 1033 | Jul 10 | 8912780796 | 871.00 |
| 1034 | Jul 16 | 8613476460 | 163.39 |
| 1035 | Jul 23 | 8612535412 | 275.00 |

**Conventional Checks Paid (3) $ 1,309.39-**

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Jul 1 | 230,333.33 | Jul 14 | 148,699.98 | Jul 23 | 40,329.81 |
| Jul 2 | 274,493.66 | Jul 15 | 98,445.69 | Jul 24 | 30,777.50 |
| Jul 3 | 15,943.21 | Jul 16 | 161,415.52 | Jul 25 | 57,640.72 |
| Jul 7 | 69,558.70 | Jul 17 | 223,938.37 | Jul 28 | 29,697.81 |
| Jul 8 | 83,534.53 | Jul 18 | 3,292.07 | Jul 29 | 18,793.86 |
| Jul 9 | 47,616.25 | Jul 21 | 175,642.06 | Jul 30 | 74,785.16 |
| Jul 10 | 58,407.78 | Jul 22 | 82,343.97 | Jul 31 | 97,940.70 |
| Jul 11 | 121,787.92 | | | | |

Balances only appear for days reflecting change.

usbank

**Business Statement**

Account Number:
[redacted] 3665
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

## ANALYSIS SERVICE CHARGE DETAIL

Account Analysis Activity for: June 2025

| | | | |
|---|---|---|---|
| Account Number: | [redacted]-3665 | $ | 637.90 |
| Account Number: | [redacted]-1218 | $ | 35.00 |
| Account Number: | [redacted]-1226 | $ | 35.00 |
| Account Number: | [redacted]-1242 | $ | 39.88 |
| Account Number: | [redacted]-1259 | $ | 81.97 |
| Account Number: | [redacted]-1267 | $ | 140.98 |
| Account Number: | [redacted]-1275 | $ | 35.00 |
| Account Number: | [redacted]-1283 | $ | 35.00 |
| Account Number: | [redacted]-1291 | $ | 35.00 |
| Account Number: | [redacted]-1309 | $ | 35.00 |
| Account Number: | [redacted]-1317 | $ | 35.00 |
| Account Number: | [redacted]-1325 | $ | 35.00 |
| Account Number: | [redacted]-1333 | $ | 35.00 |
| Account Number: | [redacted]-1465 | $ | 35.00 |
| Account Number: | [redacted]-1473 | $ | 35.00 |
| Account Number: | [redacted]-1481 | $ | 35.00 |
| Account Number: | [redacted]-1499 | $ | 35.00 |
| Account Number: | [redacted]-1507 | $ | 35.00 |
| Account Number: | [redacted]-1515 | $ | 35.00 |
| Account Number: | [redacted]-1523 | $ | 35.00 |
| Account Number: | [redacted]-1531 | $ | 35.00 |
| Account Number: | [redacted]-1549 | $ | 35.00 |
| Account Number: | [redacted]-3673 | $ | 105.00 |
| Account Number: | [redacted]-3681 | $ | 35.00 |
| Analysis Service Charge waived | [redacted]-3665 | $ | 1,670.73 |

### Service Activity Detail for Account Number [redacted]-1218

| *Service* | *Volume* | *Avg Unit Price* | *Total Charge* |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 126 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| **Zero Balance Accounts** | | | |
| ZBA Subsidiary | 1 | 35.00000 | 35.00 |
| Subtotal: Zero Balance Accounts | | | 35.00 |
| **ACH Services** | | | |
| ACH Received Addenda Item | 330 | | No Charge |
| Subtotal: ACH Services | | | 0.00 |
| Fee Based Service Charges for Account Number [redacted]-1218 | | | $ 35.00 |

usbank

**Business Statement**

Account Number: [redacted]3665
Statement Period: Jul 1, 2025 through Jul 31, 2025



ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

## ANALYSIS SERVICE CHARGE DETAIL (CONTINUED)

### Service Activity Detail for Account Number [redacted]-1226

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 34 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| **Zero Balance Accounts** | | | |
| ZBA Subsidiary | 1 | 35.00000 | 35.00 |
| Subtotal: Zero Balance Accounts | | | 35.00 |
| **ACH Services** | | | |
| ACH Received Addenda Item | 17 | | No Charge |
| Subtotal: ACH Services | | | 0.00 |
| Fee Based Service Charges for Account Number [redacted]-1226 | | | $ 35.00 |

### Service Activity Detail for Account Number [redacted]-1242

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 58 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| **Zero Balance Accounts** | | | |
| ZBA Subsidiary | 1 | 35.00000 | 35.00 |
| Subtotal: Zero Balance Accounts | | | 35.00 |
| **ACH Services** | | | |
| ACH Received Addenda Item | 29 | | No Charge |
| Subtotal: ACH Services | | | 0.00 |
| **Branch Coin/Currency Services** | | | |
| Cash Deposited-per $100 | | | |
| First | 125 | | No Charge |
| Next | 11 | 0.33000 | 3.63 |
| Total | 136 | | 3.63 |
| Loose Currency Ordered/$100 | 1 | 0.25000 | 0.25 |
| Coin Rolls Ordered-per Roll | 4 | 0.25000 | 1.00 |
| Subtotal: Branch Coin/Currency Services | | | 4.88 |
| Fee Based Service Charges for Account Number [redacted]-1242 | | | $ 39.88 |

### Service Activity Detail for Account Number [redacted]-1259

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 68 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| **Zero Balance Accounts** | | | |
| ZBA Subsidiary | 1 | 35.00000 | 35.00 |
| Subtotal: Zero Balance Accounts | | | 35.00 |
| **ACH Services** | | | |
| ACH Received Addenda Item | 29 | | No Charge |
| Subtotal: ACH Services | | | 0.00 |
| **CVS Coin/Currency** | | | |
| Cash Dep-per $100-Extended | 22 | 0.26000 | 5.72 |
| Cash Vault Deposit-Extended | 15 | 2.75000 | 41.25 |
| Subtotal: CVS Coin/Currency | | | 46.97 |
| Fee Based Service Charges for Account Number [redacted]-1259 | | | $ 81.97 |

usbank

**Business Statement**

Account Number:
[redacted]3665
Statement Period:
Jul 1, 2025
through
Jul 31, 2025

ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808



## ANALYSIS SERVICE CHARGE DETAIL (CONTINUED)

### Service Activity Detail for Account Number [redacted]-1267

| *Service* | *Volume* | *Avg Unit Price* | *Total Charge* |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 87 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| **Zero Balance Accounts** | | | |
| ZBA Subsidiary | 1 | 35.00000 | 35.00 |
| Subtotal: Zero Balance Accounts | | | 35.00 |
| **ACH Services** | | | |
| ACH Received Addenda Item | 30 | | No Charge |
| Subtotal: ACH Services | | | 0.00 |
| **CVS Coin/Currency** | | | |
| Cash Dep-per $100-Extended | 48 | 0.26000 | 12.48 |
| Cash Vault Deposit-Extended | 34 | 2.75000 | 93.50 |
| Subtotal: CVS Coin/Currency | | | 105.98 |
| Fee Based Service Charges for Account Number [redacted]-1267 | | | $ 140.98 |

### Service Activity Detail for Account Number [redacted]-1275

| *Service* | *Volume* | *Avg Unit Price* | *Total Charge* |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 56 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| **Zero Balance Accounts** | | | |
| ZBA Subsidiary | 1 | 35.00000 | 35.00 |
| Subtotal: Zero Balance Accounts | | | 35.00 |
| **ACH Services** | | | |
| ACH Received Addenda Item | 31 | | No Charge |
| Subtotal: ACH Services | | | 0.00 |
| Fee Based Service Charges for Account Number [redacted]-1275 | | | $ 35.00 |

### Service Activity Detail for Account Number [redacted]-1283

| *Service* | *Volume* | *Avg Unit Price* | *Total Charge* |
|---|---|---|---|
| **Zero Balance Accounts** | | | |
| ZBA Subsidiary | 1 | 35.00000 | 35.00 |
| Subtotal: Zero Balance Accounts | | | 35.00 |
| Fee Based Service Charges for Account Number [redacted]-1283 | | | $ 35.00 |

### Service Activity Detail for Account Number [redacted]-1291

| *Service* | *Volume* | *Avg Unit Price* | *Total Charge* |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 41 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| **Zero Balance Accounts** | | | |
| ZBA Subsidiary | 1 | 35.00000 | 35.00 |
| Subtotal: Zero Balance Accounts | | | 35.00 |
| **ACH Services** | | | |
| ACH Received Addenda Item | 22 | | No Charge |
| Subtotal: ACH Services | | | 0.00 |
| Fee Based Service Charges for Account Number [redacted]-1291 | | | $ 35.00 |

us bank

**Business Statement**

Account Number:
[redacted]3665
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

## ANALYSIS SERVICE CHARGE DETAIL (CONTINUED)

### Service Activity Detail for Account Number [redacted]-1309

| *Service* | *Volume* | *Avg Unit Price* | *Total Charge* |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 52 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| **Zero Balance Accounts** | | | |
| ZBA Subsidiary | 1 | 35.00000 | 35.00 |
| Subtotal: Zero Balance Accounts | | | 35.00 |
| **ACH Services** | | | |
| ACH Received Addenda Item | 29 | | No Charge |
| Subtotal: ACH Services | | | 0.00 |
| Fee Based Service Charges for Account Number [redacted]-1309 | | | $ 35.00 |

### Service Activity Detail for Account Number [redacted]-1317

| *Service* | *Volume* | *Avg Unit Price* | *Total Charge* |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 56 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| **Zero Balance Accounts** | | | |
| ZBA Subsidiary | 1 | 35.00000 | 35.00 |
| Subtotal: Zero Balance Accounts | | | 35.00 |
| **ACH Services** | | | |
| ACH Received Addenda Item | 29 | | No Charge |
| Subtotal: ACH Services | | | 0.00 |
| Fee Based Service Charges for Account Number [redacted]-1317 | | | $ 35.00 |

### Service Activity Detail for Account Number [redacted]-1325

| *Service* | *Volume* | *Avg Unit Price* | *Total Charge* |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 2 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| **Zero Balance Accounts** | | | |
| ZBA Subsidiary | 1 | 35.00000 | 35.00 |
| Subtotal: Zero Balance Accounts | | | 35.00 |
| Fee Based Service Charges for Account Number [redacted]-1325 | | | $ 35.00 |

### Service Activity Detail for Account Number [redacted]-1333

| *Service* | *Volume* | *Avg Unit Price* | *Total Charge* |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 29 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| **Zero Balance Accounts** | | | |
| ZBA Subsidiary | 1 | 35.00000 | 35.00 |
| Subtotal: Zero Balance Accounts | | | 35.00 |
| **ACH Services** | | | |
| ACH Received Addenda Item | 13 | | No Charge |
| Subtotal: ACH Services | | | 0.00 |
| Fee Based Service Charges for Account Number [redacted]-1333 | | | $ 35.00 |

usbank

**Business Statement**

Account Number:
[redacted] 3665
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

## ANALYSIS SERVICE CHARGE DETAIL (CONTINUED)

### Service Activity Detail for Account Number [redacted]-1465

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 54 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| **Zero Balance Accounts** | | | |
| ZBA Subsidiary | 1 | 35.00000 | 35.00 |
| Subtotal: Zero Balance Accounts | | | 35.00 |
| **ACH Services** | | | |
| ACH Received Addenda Item | 29 | | No Charge |
| Subtotal: ACH Services | | | 0.00 |
| Fee Based Service Charges for Account Number [redacted]-1465 | | | $ 35.00 |

### Service Activity Detail for Account Number [redacted]-1473

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 56 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| **Zero Balance Accounts** | | | |
| ZBA Subsidiary | 1 | 35.00000 | 35.00 |
| Subtotal: Zero Balance Accounts | | | 35.00 |
| **ACH Services** | | | |
| ACH Received Addenda Item | 30 | | No Charge |
| Subtotal: ACH Services | | | 0.00 |
| Fee Based Service Charges for Account Number [redacted]-1473 | | | $ 35.00 |

### Service Activity Detail for Account Number [redacted]-1481

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 42 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| **Zero Balance Accounts** | | | |
| ZBA Subsidiary | 1 | 35.00000 | 35.00 |
| Subtotal: Zero Balance Accounts | | | 35.00 |
| **ACH Services** | | | |
| ACH Received Addenda Item | 22 | | No Charge |
| Subtotal: ACH Services | | | 0.00 |
| Fee Based Service Charges for Account Number [redacted]-1481 | | | $ 35.00 |

### Service Activity Detail for Account Number [redacted]-1499

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 55 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| **Zero Balance Accounts** | | | |
| ZBA Subsidiary | 1 | 35.00000 | 35.00 |
| Subtotal: Zero Balance Accounts | | | 35.00 |
| **ACH Services** | | | |
| ACH Received Addenda Item | 30 | | No Charge |

ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

## ANALYSIS SERVICE CHARGE DETAIL (CONTINUED)

### Service Activity Detail for Account Number [redacted] -1499 (continued)

| *Service* | *Volume* | *Avg Unit Price* | *Total Charge* |
|---|---|---|---|
| Subtotal: ACH Services | | | 0.00 |
| Fee Based Service Charges for Account Number [redacted] -1499 | | | $ 35.00 |

### Service Activity Detail for Account Number [redacted] -1507

| *Service* | *Volume* | *Avg Unit Price* | *Total Charge* |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 53 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| **Zero Balance Accounts** | | | |
| ZBA Subsidiary | 1 | 35.00000 | 35.00 |
| Subtotal: Zero Balance Accounts | | | 35.00 |
| **ACH Services** | | | |
| ACH Received Addenda Item | 29 | | No Charge |
| Subtotal: ACH Services | | | 0.00 |
| Fee Based Service Charges for Account Number [redacted] -1507 | | | $ 35.00 |

### Service Activity Detail for Account Number [redacted] -1515

| *Service* | *Volume* | *Avg Unit Price* | *Total Charge* |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 55 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| **Zero Balance Accounts** | | | |
| ZBA Subsidiary | 1 | 35.00000 | 35.00 |
| Subtotal: Zero Balance Accounts | | | 35.00 |
| **ACH Services** | | | |
| ACH Received Addenda Item | 29 | | No Charge |
| Subtotal: ACH Services | | | 0.00 |
| Fee Based Service Charges for Account Number [redacted] -1515 | | | $ 35.00 |

### Service Activity Detail for Account Number [redacted] -1523

| *Service* | *Volume* | *Avg Unit Price* | *Total Charge* |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 55 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| **Zero Balance Accounts** | | | |
| ZBA Subsidiary | 1 | 35.00000 | 35.00 |
| Subtotal: Zero Balance Accounts | | | 35.00 |
| **ACH Services** | | | |
| ACH Received Addenda Item | 29 | | No Charge |
| Subtotal: ACH Services | | | 0.00 |
| Fee Based Service Charges for Account Number [redacted] -1523 | | | $ 35.00 |

### Service Activity Detail for Account Number [redacted] -1531

| *Service* | *Volume* | *Avg Unit Price* | *Total Charge* |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 55 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| **Zero Balance Accounts** | | | |

usbank

**Business Statement**

Account Number: [redacted]3665

Statement Period: Jul 1, 2025 through Jul 31, 2025



ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

## ANALYSIS SERVICE CHARGE DETAIL (CONTINUED)

### Service Activity Detail for Account Number [redacted]-1531 (continued)

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| ZBA Subsidiary | 1 | 35.00000 | 35.00 |
| Subtotal: Zero Balance Accounts | | | 35.00 |
| **ACH Services** | | | |
| ACH Received Addenda Item | 29 | | No Charge |
| Subtotal: ACH Services | | | 0.00 |
| Fee Based Service Charges for Account Number [redacted]-1531 | | | $ 35.00 |

### Service Activity Detail for Account Number [redacted]-1549

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 55 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| **Zero Balance Accounts** | | | |
| ZBA Subsidiary | 1 | 35.00000 | 35.00 |
| Subtotal: Zero Balance Accounts | | | 35.00 |
| **ACH Services** | | | |
| ACH Received Addenda Item | 29 | | No Charge |
| Subtotal: ACH Services | | | 0.00 |
| Fee Based Service Charges for Account Number [redacted]-1549 | | | $ 35.00 |

### Service Activity Detail for Account Number [redacted]-3665

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | | | |
| First | 125 | | No Charge |
| Next | 449 | 0.50000 | 224.50 |
| Total | 574 | | 224.50 |
| Subtotal: Depository Services | | | 224.50 |
| **SinglePoint** | | | |
| SPE Current Day per Item Det | 795 | | No Charge |
| SPE Pday Det & Sum Mo Maint | 26 | 9.53653 | 247.95 |
| SPE Previous Day per Item Det | 1,706 | | No Charge |
| SPE ACH Mo Maintenance | 1 | 12.00000 | 12.00 |
| SP ACH Adjustment Mo Maint | 1 | | No Charge |
| SPE Wires Mo Maintenance | 4 | 3.00000 | 12.00 |
| SP Image Access Mo Maint | 26 | | No Charge |
| SPE Ext Messaging Mo Maint | 29 | | No Charge |
| Subtotal: SinglePoint | | | 271.95 |
| **Wire Transfers** | | | |
| SPE Fedwire Non-Repetitive | 6 | 16.00000 | 96.00 |
| Subtotal: Wire Transfers | | | 96.00 |
| **Zero Balance Accounts** | | | |
| ZBA Lead | 1 | 45.00000 | 45.00 |
| Subtotal: Zero Balance Accounts | | | 45.00 |
| **ACH Services** | | | |
| ACH Received Addenda Item | 34 | | No Charge |
| SP E ACH-per Item | 1 | 0.45000 | 0.45 |
| Subtotal: ACH Services | | | 0.45 |
| Fee Based Service Charges for Account Number [redacted]-3665 | | | $ 637.90 |

ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

## ANALYSIS SERVICE CHARGE DETAIL (CONTINUED)

**Service Activity Detail for Account Number [redacted]-3673**

| *Service* | *Volume* | *Avg Unit Price* | *Total Charge* |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 47 | | No Charge |
| Image Paper DDA Statement | 1 | 6.00000 | 6.00 |
| Subtotal: Depository Services | | | 6.00 |
| **Wire Transfers** | | | |
| SPE Fedwire Non-Repetitive | 4 | 16.00000 | 64.00 |
| Subtotal: Wire Transfers | | | 64.00 |
| **Zero Balance Accounts** | | | |
| ZBA Subsidiary | 1 | 35.00000 | 35.00 |
| Subtotal: Zero Balance Accounts | | | 35.00 |
| Fee Based Service Charges for Account Number [redacted]-3673 | | | $ 105.00 |

**Service Activity Detail for Account Number [redacted]-3681**

| *Service* | *Volume* | *Avg Unit Price* | *Total Charge* |
|---|---|---|---|
| **Zero Balance Accounts** | | | |
| ZBA Subsidiary | 1 | 35.00000 | 35.00 |
| Subtotal: Zero Balance Accounts | | | 35.00 |
| Fee Based Service Charges for Account Number [redacted]-3681 | | | $ 35.00 |

**Business Statement**

Account Number:
[redacted] 3665
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

## IMAGES FOR YOUR U.S. BANK SILVER - BUSINESS CHECKING ACCOUNT

*Member FDIC*

**Account Number** [redacted] -3665







1033 Jul 10 871.00






1034 Jul 16 163.39







1035 Jul 23 275.00

This page intentionally left blank

**Business Statement**

Account Number:
[redacted] 1317
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4474 TRN S Y ST01

000638012296300 P 2

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

***To Contact U.S. Bank***

***24-Hour Business Solutions:*** *800-673-3555*

***U.S. Bank accepts Relay Calls***

***Internet:*** *usbank.com*

## NEWS FOR YOU

Scan here with your phone's camera to download the U.S. Bank Mobile App.

## INFORMATION YOU SHOULD KNOW

Effective August 11, 2025, we would like to inform you of the upcoming changes to the *Business Pricing Information* document that may impact your account.

**Primary pricing updates in your revised *Business Pricing Information* disclosure**

- For the Silver, Gold and Platinum Checking check order discount, adding additional ways to use the discount
- Under Other Service Fees
  - Under Cash Deposits, adding Branch Cash Forward Non-Compliant Fee - $15
  - Under Safe Deposit Box Fees, the lock drilling fee will change to no charge (from $150)

Beginning August 11, 2025, a copy of the *Business Pricing Information* document will be available at **usbank.com/bpi**, by calling 800-673-3555 or visiting your local branch.

If you have any questions, you can call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. We accept relay calls. Or, schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Effective August 11, 2025, please review updates made to the *Your Deposit Account Agreement* document which may affect your rights.

Beginning July 7, 2025, you can review the full revised document at **usbank.com/YDAA-upcoming-version**, by calling 24-Hour Banking at 800-USBANKS (872-2657) or by visiting your local U.S. Bank branch. We accept relay calls.

**Here's what you should know:**

- Under **Refusing Payment on Your Checks**, adding we may refuse to exchange for cash any check drawn on your account unless the presenter of such check also maintains a deposit account with us.

If you have questions, please call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. You can also schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

**BALANCE YOUR ACCOUNT**

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $______________
4. Enter the total deposits recorded in the Outstanding Deposits section. $______________
5. Total lines 3 and 4. $______________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $______________
7. Subtract line 6 from line 5. This is your balance. $______________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

### In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### *What To Do If You Think You Find A Mistake on Your Statement*

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

usbank

**Business Statement**

Account Number:
[redacted]1317
Statement Period:
Jul 1, 2025
through
Jul 31, 2025

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808



## U.S. BANK GOLD - BUSINESS CHECKING

***Member FDIC***

U.S. Bank National Association

**Account Number** [redacted]**1317**

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Jul 1 | | $ | 0.00 |
| Other Deposits | 30 | | 119,788.05 |
| Other Withdrawals | 29 | | 119,788.05- |
| **Ending Balance on Jul 31, 2025** | | **$** | **0.00** |

Number of Days in Statement Period 31

### Other Deposits

| *Date* | *Description of Transaction* | | *Ref Number* | *Amount* |
|---|---|---|---|---|
| Jul 1 | Electronic Deposit REF=251810142196910N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | $ 4,597.92 |
| Jul 2 | Electronic Deposit REF=251820124701220N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 3,757.56 |
| Jul 3 | Electronic Deposit REF=251830190028690N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 5,278.30 |
| Jul 7 | Electronic Deposit REF=251840146147800N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 3,307.92 |
| Jul 7 | Electronic Deposit REF=251880116650290N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 3,320.27 |
| Jul 7 | Electronic Deposit REF=251880116618820N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 5,632.99 |
| Jul 8 | Electronic Deposit REF=251880241897180N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 4,010.79 |
| Jul 9 | Electronic Deposit REF=251890093133900N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 3,645.71 |
| Jul 10 | Electronic Deposit REF=251900125318970N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 3,328.83 |
| Jul 11 | Electronic Deposit REF=251910148072920N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 3,314.48 |
| Jul 14 | Electronic Deposit REF=251950027669900N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 3,148.99 |
| Jul 14 | Electronic Deposit REF=251920175563650N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 4,342.13 |
| Jul 14 | Electronic Deposit REF=251950027669880N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 4,444.40 |
| Jul 15 | Electronic Deposit REF=251950120986770N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 3,023.40 |
| Jul 16 | Electronic Deposit REF=251960185226500N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 2,923.75 |
| Jul 17 | Electronic Deposit REF=251970098697470N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 3,833.29 |

usbank.

**Business Statement**

Account Number:
[redacted]1317
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number** [redacted]**-1317**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jul 18 | Electronic Deposit REF=251980120030860N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 3,683.73 |
| Jul 21 | Electronic Deposit REF=252020098961150N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 3,736.40 |
| Jul 21 | Electronic Deposit REF=251990149791450N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 5,102.24 |
| Jul 21 | Electronic Deposit REF=252020098961130N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 6,485.77 |
| Jul 22 | Electronic Deposit REF=252020185521100N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 4,673.55 |
| Jul 23 | Electronic Deposit REF=252030132161870N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 4,284.83 |
| Jul 24 | Electronic Deposit REF=252040164551160N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 4,183.55 |
| Jul 25 | Electronic Deposit REF=252050153095670N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 3,711.87 |
| Jul 28 | Electronic Deposit REF=252090024258270N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 3,594.16 |
| Jul 28 | Electronic Deposit REF=252060178038160N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 4,285.21 |
| Jul 28 | Electronic Deposit REF=252090024258250N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 4,394.02 |
| Jul 29 | Electronic Deposit REF=252090120797520N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 3,854.99 |
| Jul 30 | Electronic Deposit REF=252100209885970N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 3,271.77 |
| Jul 31 | Electronic Deposit REF=252110155702240N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 2,615.23 |
| | | | **Total Other Deposits** | **$ 119,788.05** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jul 1 | ZBA Transfer | To Account [redacted]3665 | 0100000589 | $ 4,597.92- |
| Jul 2 | ZBA Transfer | To Account [redacted]3665 | 0200000625 | 3,757.56- |
| Jul 3 | ZBA Transfer | To Account [redacted]3665 | 0300000602 | 5,278.30- |
| Jul 7 | Electronic Withdrawal REF=251840187706350N00 | To LADWP 4956000736WEB PAY 9256541582 | | 2,003.66- |
| Jul 7 | ZBA Transfer | To Account [redacted]3665 | 0700000598 | 10,257.52- |
| Jul 8 | ZBA Transfer | To Account [redacted]3665 | 0800000605 | 4,010.79- |
| Jul 9 | Electronic Withdrawal REF=251890094570450N00 | To SoCalGas 6951240705PAID SCGC 0811394404 | | 69.09- |
| Jul 9 | ZBA Transfer | To Account [redacted]3665 | 0900000561 | 3,576.62- |

usbank

**Business Statement**
Account Number:
[redacted]1317
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number** [redacted]1317

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jul 10 | Electronic Withdrawal REF=25190012573322ON00 | To ADT SECURITY SER 8881323080ADTPAPACH 402466037 | | 72.53- |
| Jul 10 | ZBA Transfer | To Account [redacted]3665 | 1000000619 | 968.88- |
| Jul 10 | Electronic Withdrawal REF=25190005868941ON00 | To TSYS/TRANSFIRST WFBTRANSF1MERCH FEES543684555993198 | | 2,287.42- |
| Jul 11 | ZBA Transfer | To Account [redacted]3665 | 1100000577 | 3,314.48- |
| Jul 14 | ZBA Transfer | To Account [redacted]3665 | 1400000588 | 11,935.52- |
| Jul 15 | Electronic Withdrawal REF=25195013467996ON00 | To ATT 9864031004PAYMENT 440758001EPAYU | | 117.70- |
| Jul 15 | ZBA Transfer | To Account [redacted]3665 | 1500000568 | 2,905.70- |
| Jul 16 | Electronic Withdrawal REF=25196016503279ON00 | To ATHENS SERVICES 2954313271TRASH PYMT1M00039471 | | 278.56- |
| Jul 16 | ZBA Transfer | To Account [redacted]3665 | 1600000540 | 2,645.19- |
| Jul 17 | ZBA Transfer | To Account [redacted]3665 | 1700000544 | 3,833.29- |
| Jul 18 | ZBA Transfer | To Account [redacted]3665 | 1800000572 | 3,683.73- |
| Jul 21 | ZBA Transfer | To Account [redacted]3665 | 2100000584 | 15,324.41- |
| Jul 22 | ZBA Transfer | To Account [redacted]3665 | 2200000532 | 4,673.55- |
| Jul 23 | ZBA Transfer | To Account [redacted]3665 | 2300000522 | 4,284.83- |
| Jul 24 | ZBA Transfer | To Account [redacted]3665 | 2400000563 | 4,183.55- |
| Jul 25 | ZBA Transfer | To Account [redacted]3665 | 2500000587 | 3,711.87- |
| Jul 28 | Electronic Withdrawal REF=25209001776790ON00 | To SPECTRUM 0000358635SPECTRUM 2547335 | | 131.25- |
| Jul 28 | ZBA Transfer | To Account [redacted]3665 | 2800000583 | 12,142.14- |
| Jul 29 | ZBA Transfer | To Account [redacted]3665 | 2900000540 | 3,854.99- |
| Jul 30 | ZBA Transfer | To Account [redacted]3665 | 3000000542 | 3,271.77- |
| Jul 31 | ZBA Transfer | To Account [redacted]3665 | 3100000588 | 2,615.23- |
| | | | **Total Other Withdrawals $** | **119,788.05-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Jul 1 | 0.00 | Jul 14 | 0.00 | Jul 23 | 0.00 |
| Jul 2 | 0.00 | Jul 15 | 0.00 | Jul 24 | 0.00 |
| Jul 3 | 0.00 | Jul 16 | 0.00 | Jul 25 | 0.00 |
| Jul 7 | 0.00 | Jul 17 | 0.00 | Jul 28 | 0.00 |
| Jul 8 | 0.00 | Jul 18 | 0.00 | Jul 29 | 0.00 |
| Jul 9 | 0.00 | Jul 21 | 0.00 | Jul 30 | 0.00 |
| Jul 10 | 0.00 | Jul 22 | 0.00 | Jul 31 | 0.00 |
| Jul 11 | 0.00 | | | | |

Balances only appear for days reflecting change.

This page intentionally left blank

**Business Statement**

Account Number:
[redacted] 1507

Statement Period:
Jul 1, 2025
through
Jul 31, 2025



P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4474 TRN S Y ST01

000638012296299 P 2

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

***To Contact U.S. Bank***

| | |
|---|---|
| ***24-Hour Business Solutions:*** | *800-673-3555* |
| ***U.S. Bank accepts Relay Calls*** | |
| ***Internet:*** | *usbank.com* |

## NEWS FOR YOU

Scan here with your phone's camera to download the U.S. Bank Mobile App.

## INFORMATION YOU SHOULD KNOW

Effective August 11, 2025, we would like to inform you of the upcoming changes to the *Business Pricing Information* document that may impact your account.

**Primary pricing updates in your revised *Business Pricing Information* disclosure**

- For the Silver, Gold and Platinum Checking check order discount, adding additional ways to use the discount
- Under Other Service Fees
  - Under Cash Deposits, adding Branch Cash Forward Non-Compliant Fee - $15
  - Under Safe Deposit Box Fees, the lock drilling fee will change to no charge (from $150)

Beginning August 11, 2025, a copy of the *Business Pricing Information* document will be available at **usbank.com/bpi**, by calling 800-673-3555 or visiting your local branch.

If you have any questions, you can call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. We accept relay calls. Or, schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Effective August 11, 2025, please review updates made to the *Your Deposit Account Agreement* document which may affect your rights.

Beginning July 7, 2025, you can review the full revised document at **usbank.com/YDAA-upcoming-version**, by calling 24-Hour Banking at 800-USBANKS (872-2657) or by visiting your local U.S. Bank branch. We accept relay calls.

**Here's what you should know:**

- Under **Refusing Payment on Your Checks**, adding we may refuse to exchange for cash any check drawn on your account unless the presenter of such check also maintains a deposit account with us.

If you have questions, please call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. You can also schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

us bank

**BALANCE YOUR ACCOUNT**

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $______________
4. Enter the total deposits recorded in the Outstanding Deposits section. $______________
5. Total lines 3 and 4. $______________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $______________
7. Subtract line 6 from line 5. This is your balance. $______________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

### In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### *What To Do If You Think You Find A Mistake on Your Statement*

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

EQUAL HOUSING LENDER

U.S. Bank NA, Member FDIC

**Business Statement**

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

Account Number:
[redacted] 1507
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



## U.S. BANK GOLD - BUSINESS CHECKING

*Member FDIC*

U.S. Bank National Association

**Account Number** [redacted] **-1507**

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Jul 1 | | $ | 0.00 |
| Other Deposits | 30 | | 107,711.10 |
| Other Withdrawals | 28 | | 107,711.10- |
| **Ending Balance on Jul 31, 2025** | | **$** | **0.00** |

Number of Days in Statement Period 31

### Other Deposits

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Jul 1 | Electronic Deposit REF=251810142196830N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | $ | 2,645.13 |
| Jul 2 | Electronic Deposit REF=251820124701140N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | | 3,204.88 |
| Jul 3 | Electronic Deposit REF=251830190028610N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | | 5,917.13 |
| Jul 7 | Electronic Deposit REF=251840146147720N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | | 3,455.94 |
| Jul 7 | Electronic Deposit REF=251880116650210N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | | 4,122.75 |
| Jul 7 | Electronic Deposit REF=251880116618740N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | | 4,389.43 |
| Jul 8 | Electronic Deposit REF=251880241897100N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | | 2,587.03 |
| Jul 9 | Electronic Deposit REF=251890093133840N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | | 3,516.92 |
| Jul 10 | Electronic Deposit REF=251900125318910N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | | 3,454.87 |
| Jul 11 | Electronic Deposit REF=251910148072860N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | | 3,735.29 |
| Jul 14 | Electronic Deposit REF=251950027669780N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | | 2,444.90 |
| Jul 14 | Electronic Deposit REF=251950027669760N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | | 2,801.31 |
| Jul 14 | Electronic Deposit REF=251920175563590N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | | 4,425.28 |
| Jul 15 | Electronic Deposit REF=251950120986710N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | | 2,600.16 |
| Jul 16 | Electronic Deposit REF=251960185226440N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | | 3,806.24 |
| Jul 17 | Electronic Deposit REF=251970098697410N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | | 2,158.91 |

usbank.

**Business Statement**
Account Number:
[redacted] 1507
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number** [redacted]**-1507**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jul 18 | Electronic Deposit REF=25198012003080ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | 3,806.15 |
| Jul 21 | Electronic Deposit REF=25199014979139ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | 3,966.98 |
| Jul 21 | Electronic Deposit REF=25202009896103ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | 4,211.08 |
| Jul 21 | Electronic Deposit REF=25202009896101ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | 4,496.91 |
| Jul 22 | Electronic Deposit REF=25202018552104ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | 3,922.98 |
| Jul 23 | Electronic Deposit REF=25203013216181ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | 3,126.17 |
| Jul 24 | Electronic Deposit REF=25204016455110ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | 2,419.33 |
| Jul 25 | Electronic Deposit REF=25205015309561ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | 2,689.68 |
| Jul 28 | Electronic Deposit REF=25209002425813ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | 2,099.93 |
| Jul 28 | Electronic Deposit REF=25209002425815ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | 3,782.85 |
| Jul 28 | Electronic Deposit REF=25206017803810ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | 5,366.94 |
| Jul 29 | Electronic Deposit REF=25209012079744ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | 3,669.34 |
| Jul 30 | Electronic Deposit REF=25210020988591ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | 4,099.06 |
| Jul 31 | Electronic Deposit REF=25211015570218ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | 4,787.53 |
| | | | **Total Other Deposits** | **$ 107,711.10** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jul 1 | Electronic Withdrawal REF=25182002766161ON00 | To FRONTIER COMMUNI 7529252911BILL PAY 21111341071 | | $ 160.98- |
| Jul 1 | ZBA Transfer | To Account [redacted] 3665 | 0100000593 | 2,484.15- |
| Jul 2 | ZBA Transfer | To Account [redacted] 3665 | 0200000630 | 3,204.88- |
| Jul 3 | ZBA Transfer | To Account [redacted] 3665 | 0300000607 | 5,917.13- |
| Jul 7 | ZBA Transfer | To Account [redacted] 3665 | 0700000603 | 11,968.12- |
| Jul 8 | ZBA Transfer | To Account [redacted] 3665 | 0800000609 | 2,587.03- |
| Jul 9 | ZBA Transfer | To Account [redacted] 3665 | 0900000564 | 3,516.92- |
| Jul 10 | ZBA Transfer | To Account [redacted] 3665 | 1000000625 | 1,389.44- |

usbank

**Business Statement**
Account Number:
[redacted]1507
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number [redacted]-1507**

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jul 10 | Electronic Withdrawal REF=25190005868935ON00 | To TSYS/TRANSFIRST WFBTRANSF1MERCH FEES543684555993155 | | 2,065.43- |
| Jul 11 | ZBA Transfer | To Account [redacted]3665 | 1100000581 | 3,735.29- |
| Jul 14 | ZBA Transfer | To Account [redacted]3665 | 1400000592 | 9,671.49- |
| Jul 15 | Electronic Withdrawal REF=25196018283294OY00 | To L.BCH-UTILITIES 3956000733UTILITIES 6180642511 | | 178.72- |
| Jul 15 | ZBA Transfer | To Account [redacted]3665 | 1500000572 | 2,421.44- |
| Jul 16 | Electronic Withdrawal REF=25196013625876ON00 | To SO CAL EDISON CO 0088778600DIRECTPAY 700017135702 | | 1,883.86- |
| Jul 16 | ZBA Transfer | To Account [redacted]3665 | 1600000543 | 1,922.38- |
| Jul 17 | ZBA Transfer | To Account [redacted]3665 | 1700000548 | 2,158.91- |
| Jul 18 | ZBA Transfer | To Account [redacted]3665 | 1800000575 | 3,806.15- |
| Jul 21 | ZBA Transfer | To Account [redacted]3665 | 2100000589 | 12,674.97- |
| Jul 22 | Electronic Withdrawal REF=25202018549159ON00 | To ADT SECURITY SER 8881323080ADTPAPACH 400351089 | | 81.83- |
| Jul 22 | ZBA Transfer | To Account [redacted]3665 | 2200000537 | 3,841.15- |
| Jul 23 | ZBA Transfer | To Account [redacted]3665 | 2300000525 | 3,126.17- |
| Jul 24 | ZBA Transfer | To Account [redacted]3665 | 2400000566 | 2,419.33- |
| Jul 25 | ZBA Transfer | To Account [redacted]3665 | 2500000590 | 2,689.68- |
| Jul 28 | ZBA Transfer | To Account [redacted]3665 | 2800000587 | 11,249.72- |
| Jul 29 | Electronic Withdrawal REF=25209013347754ON00 | To FRONTIER COMMUNI 7529252911BILL PAY 21194757081 | | 165.98- |
| Jul 29 | ZBA Transfer | To Account [redacted]3665 | 2900000546 | 3,503.36- |
| Jul 30 | ZBA Transfer | To Account [redacted]3665 | 3000000545 | 4,099.06- |
| Jul 31 | ZBA Transfer | To Account [redacted]3665 | 3100000593 | 4,787.53- |
| | | | **Total Other Withdrawals** | **$ 107,711.10-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Jul 1 | 0.00 | Jul 14 | 0.00 | Jul 23 | 0.00 |
| Jul 2 | 0.00 | Jul 15 | 0.00 | Jul 24 | 0.00 |
| Jul 3 | 0.00 | Jul 16 | 0.00 | Jul 25 | 0.00 |
| Jul 7 | 0.00 | Jul 17 | 0.00 | Jul 28 | 0.00 |
| Jul 8 | 0.00 | Jul 18 | 0.00 | Jul 29 | 0.00 |
| Jul 9 | 0.00 | Jul 21 | 0.00 | Jul 30 | 0.00 |
| Jul 10 | 0.00 | Jul 22 | 0.00 | Jul 31 | 0.00 |
| Jul 11 | 0.00 | | | | |

Balances only appear for days reflecting change.

This page intentionally left blank

**Business Statement**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4474 TRN S Y ST01

Account Number:
[redacted] 1473
Statement Period:
Jul 1, 2025
through
Jul 31, 2025

Page 1 of 3

000638012144273 P 2

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

***To Contact U.S. Bank***

| | |
|---|---|
| ***24-Hour Business Solutions:*** | *800-673-3555* |
| ***U.S. Bank accepts Relay Calls*** | |
| ***Internet:*** | *usbank.com* |

## NEWS FOR YOU

Scan here with your phone's camera to download the U.S. Bank Mobile App.

## INFORMATION YOU SHOULD KNOW

Effective August 11, 2025, we would like to inform you of the upcoming changes to the *Business Pricing Information* document that may impact your account.

**Primary pricing updates in your revised *Business Pricing Information* disclosure**

- For the Silver, Gold and Platinum Checking check order discount, adding additional ways to use the discount
- Under Other Service Fees
  - Under Cash Deposits, adding Branch Cash Forward Non-Compliant Fee - $15
  - Under Safe Deposit Box Fees, the lock drilling fee will change to no charge (from $150)

Beginning August 11, 2025, a copy of the *Business Pricing Information* document will be available at **usbank.com/bpi**, by calling 800-673-3555 or visiting your local branch.

If you have any questions, you can call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. We accept relay calls. Or, schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Effective August 11, 2025, please review updates made to the *Your Deposit Account Agreement* document which may affect your rights.

Beginning July 7, 2025, you can review the full revised document at **usbank.com/YDAA-upcoming-version**, by calling 24-Hour Banking at 800-USBANKS (872-2657) or by visiting your local U.S. Bank branch. We accept relay calls.

**Here's what you should know:**

- Under **Refusing Payment on Your Checks**, adding we may refuse to exchange for cash any check drawn on your account unless the presenter of such check also maintains a deposit account with us.

If you have questions, please call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. You can also schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

**usbank**

## BALANCE YOUR ACCOUNT

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $______________
4. Enter the total deposits recorded in the Outstanding Deposits section. $______________
5. Total lines 3 and 4. $______________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $______________
7. Subtract line 6 from line 5. This is your balance. $______________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

### IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

### IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

### CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

***What To Do If You Think You Find A Mistake on Your Statement***

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

### REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

### CONSUMER REPORT DISPUTES

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

usbank.

**Business Statement**

Account Number:
[redacted] 1473
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK GOLD - BUSINESS CHECKING

*Member FDIC*

U.S. Bank National Association

**Account Number** [redacted]**-1473**

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Jul 1 | | $ | 0.00 |
| Other Deposits | 15 | | 60,747.78 |
| Other Withdrawals | 18 | | 60,747.78- |
| **Ending Balance on Jul 31, 2025** | | **$** | **0.00** |

Number of Days in Statement Period 31

### Other Deposits

| *Date* | *Description of Transaction* | | *Ref Number* | | *Amount* |
|---|---|---|---|---|---|
| Jul 1 | Electronic Deposit REF=251810142196870N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993174 | | $ | 5,753.30 |
| Jul 2 | Electronic Deposit REF=251820124701180N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993174 | | | 6,782.28 |
| Jul 3 | Electronic Deposit REF=251830190028650N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993174 | | | 6,570.42 |
| Jul 7 | Electronic Deposit REF=251880116650250N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993174 | | | 6,102.97 |
| Jul 7 | Electronic Deposit REF=251880116618780N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993174 | | | 6,142.58 |
| Jul 7 | Electronic Deposit REF=251840146147760N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993174 | | | 7,171.92 |
| Jul 8 | Electronic Deposit REF=251880241897140N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993174 | | | 4,591.60 |
| Jul 10 | ZBA Credit | From Account [redacted] 3665 | 1000000622 | | 4,418.94 |
| Jul 11 | ZBA Credit | From Account [redacted] 3665 | 1100000579 | | 146.66 |
| Jul 14 | ZBA Credit | From Account [redacted] 3665 | 1400000590 | | 36.53 |
| Jul 21 | ZBA Credit | From Account [redacted] 3665 | 2100000587 | | 5,259.61 |
| Jul 22 | ZBA Credit | From Account [redacted] 3665 | 2200000534 | | 471.01 |
| Jul 28 | ZBA Credit | From Account [redacted] 3665 | 2800000585 | | 4,530.55 |
| Jul 29 | Electronic Deposit REF=252090120797480N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993174 | | | 77.00 |
| Jul 31 | ZBA Credit | From Account [redacted] 3665 | 3100000591 | | 2,692.41 |
| | | | **Total Other Deposits** | **$** | **60,747.78** |

### Other Withdrawals

| *Date* | *Description of Transaction* | | *Ref Number* | | *Amount* |
|---|---|---|---|---|---|
| Jul 1 | ZBA Transfer | To Account [redacted] 3665 | 0100000591 | $ | 5,753.30- |
| Jul 2 | ZBA Transfer | To Account [redacted] 3665 | 0200000627 | | 6,782.28- |
| Jul 3 | ZBA Transfer | To Account [redacted] 3665 | 0300000604 | | 6,570.42- |
| Jul 7 | Electronic Withdrawal REF=251880114749650N00 | To ADT SECURITY SER 8881323080ADTPAPACH 401860007 | | | 64.99- |
| Jul 7 | ZBA Transfer | To Account [redacted] 3665 | 0700000600 | | 19,352.48- |
| Jul 8 | ZBA Transfer | To Account [redacted] 3665 | 0800000607 | | 4,591.60- |
| Jul 10 | Electronic Withdrawal REF=251900125322370N00 | To TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993174 | | | 106.83- |
| Jul 10 | Electronic Withdrawal REF=251900058689380N00 | To TSYS/TRANSFIRST WFBTRANSF1MERCH FEES543684555993174 | | | 4,312.11- |

**Business Statement**
Account Number:
1 575 3425 1473
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number 1-575-3425-1473**

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jul 11 | Electronic Withdrawal REF=251910148076540N00 | To TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993174 | | 146.66- |
| Jul 14 | Electronic Withdrawal REF=251950027677120N00 | To TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993174 | | 36.53- |
| Jul 21 | Electronic Withdrawal REF=252020098968230N00 | To TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993174 | | 71.61- |
| Jul 21 | Electronic Withdrawal REF=252020098968210N00 | To TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993174 | | 5,188.00- |
| Jul 22 | Electronic Withdrawal REF=252020224071860N00 | To WASTE MANAGEMENT 9580653001PAYMENT 000169622403004 | | 471.01- |
| Jul 28 | Electronic Withdrawal REF=252060178043030N00 | To TSYS/TRANSFIRST WFBTRANSF1CR CD CHBK543684555993174 | | 234.00- |
| Jul 28 | Electronic Withdrawal REF=252090028925520N00 | To FRONTIER COMMUNI 7529252911BILL PAY 21187166821 | | 299.22- |
| Jul 28 | Electronic Withdrawal REF=252090024265230N00 | To TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993174 | | 3,997.33- |
| Jul 29 | ZBA Transfer | To Account [redacted]3665 | 2900000543 | 77.00- |
| Jul 31 | Electronic Withdrawal REF=252110068592860N00 | To SO CAL EDISON CO 0088778600DIRECTPAY 700271181328 | | 2,692.41- |
| | | **Total Other Withdrawals** | **$** | **60,747.78-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Jul 1 | 0.00 | Jul 10 | 0.00 | Jul 22 | 0.00 |
| Jul 2 | 0.00 | Jul 11 | 0.00 | Jul 28 | 0.00 |
| Jul 3 | 0.00 | Jul 14 | 0.00 | Jul 29 | 0.00 |
| Jul 7 | 0.00 | Jul 21 | 0.00 | Jul 31 | 0.00 |
| Jul 8 | 0.00 | | | | |

Balances only appear for days reflecting change.

**Business Statement**

Account Number:
[redacted] 1523
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4474 TRN S Y ST01

000638012133538 P 2

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

***To Contact U.S. Bank***

***24-Hour Business Solutions:*** *800-673-3555*

***U.S. Bank accepts Relay Calls***

***Internet:*** *usbank.com*

## NEWS FOR YOU

Scan here with your phone's camera to download the U.S. Bank Mobile App.

## INFORMATION YOU SHOULD KNOW

Effective August 11, 2025, we would like to inform you of the upcoming changes to the *Business Pricing Information* document that may impact your account.

**Primary pricing updates in your revised *Business Pricing Information* disclosure**

- For the Silver, Gold and Platinum Checking check order discount, adding additional ways to use the discount
- Under Other Service Fees
  - Under Cash Deposits, adding Branch Cash Forward Non-Compliant Fee - $15
  - Under Safe Deposit Box Fees, the lock drilling fee will change to no charge (from $150)

Beginning August 11, 2025, a copy of the *Business Pricing Information* document will be available at **usbank.com/bpi**, by calling 800-673-3555 or visiting your local branch.

If you have any questions, you can call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. We accept relay calls. Or, schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Effective August 11, 2025, please review updates made to the *Your Deposit Account Agreement* document which may affect your rights.

Beginning July 7, 2025, you can review the full revised document at **usbank.com/YDAA-upcoming-version**, by calling 24-Hour Banking at 800-USBANKS (872-2657) or by visiting your local U.S. Bank branch. We accept relay calls.

**Here's what you should know:**

- Under **Refusing Payment on Your Checks**, adding we may refuse to exchange for cash any check drawn on your account unless the presenter of such check also maintains a deposit account with us.

If you have questions, please call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. You can also schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

## BALANCE YOUR ACCOUNT

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $__________
4. Enter the total deposits recorded in the Outstanding Deposits section. $__________
5. Total lines 3 and 4. $__________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $__________
7. Subtract line 6 from line 5. This is your balance. $__________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

### IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

### IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

### CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

***What To Do If You Think You Find A Mistake on Your Statement***

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

### REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

### CONSUMER REPORT DISPUTES

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

usbank.

**Business Statement**
Account Number:
[redacted] 1523
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK GOLD - BUSINESS CHECKING

***Member FDIC***

U.S. Bank National Association

**Account Number** [redacted]**-1523**

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Jul 1 | | $ | 0.00 |
| Other Deposits | 30 | | 188,203.90 |
| Other Withdrawals | 28 | | 188,203.90- |
| **Ending Balance on Jul 31, 2025** | | **$** | **0.00** |

Number of Days in Statement Period 31

### Other Deposits

| *Date* | *Description of Transaction* | | *Ref Number* | *Amount* |
|---|---|---|---|---|
| Jul 1 | Electronic Deposit REF=251810142196790N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | $ 3,977.58 |
| Jul 2 | Electronic Deposit REF=251820124701100N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 4,783.02 |
| Jul 3 | Electronic Deposit REF=251830190028570N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 5,668.25 |
| Jul 7 | Electronic Deposit REF=251880116618700N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 3,675.53 |
| Jul 7 | Electronic Deposit REF=251880116650170N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 3,814.32 |
| Jul 7 | Electronic Deposit REF=251840146147680N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 4,495.97 |
| Jul 8 | Electronic Deposit REF=251880241897060N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 3,968.16 |
| Jul 9 | Electronic Deposit REF=251890093133800N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 7,353.84 |
| Jul 10 | Electronic Deposit REF=251900125318870N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 7,484.30 |
| Jul 11 | Electronic Deposit REF=251910148072820N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 7,280.09 |
| Jul 14 | Electronic Deposit REF=251920175563550N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 4,820.97 |
| Jul 14 | Electronic Deposit REF=251950027669680N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 7,535.91 |
| Jul 14 | Electronic Deposit REF=251950027669700N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 7,782.49 |
| Jul 15 | Electronic Deposit REF=251950120986670N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 5,067.21 |
| Jul 16 | Electronic Deposit REF=251960185226400N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 8,883.95 |
| Jul 17 | Electronic Deposit REF=251970098697370N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 7,522.93 |

us bank.

**Business Statement**

Account Number:
[redacted] 1523
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number [redacted]-1523**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jul 18 | Electronic Deposit REF=251980120030760N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 7,277.62 |
| Jul 21 | Electronic Deposit REF=251990149791350N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 5,641.92 |
| Jul 21 | Electronic Deposit REF=252020098960950N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 6,591.88 |
| Jul 21 | Electronic Deposit REF=252020098960930N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 7,773.16 |
| Jul 22 | Electronic Deposit REF=252020185521000N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 6,040.23 |
| Jul 23 | Electronic Deposit REF=252030132161770N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 7,873.50 |
| Jul 24 | Electronic Deposit REF=252040164551060N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 6,036.81 |
| Jul 25 | Electronic Deposit REF=252050153095570N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 7,094.63 |
| Jul 28 | Electronic Deposit REF=252060178038060N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 5,477.49 |
| Jul 28 | Electronic Deposit REF=252090024258070N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 6,661.99 |
| Jul 28 | Electronic Deposit REF=252090024258050N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 6,858.03 |
| Jul 29 | Electronic Deposit REF=252090120797400N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 6,427.56 |
| Jul 30 | Electronic Deposit REF=252100209885870N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 6,464.49 |
| Jul 31 | Electronic Deposit REF=252110155702140N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 7,870.07 |
| | | | **Total Other Deposits** | **$ 188,203.90** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jul 1 | ZBA Transfer | To Account [redacted] 3665 | 0100000595 | $ 3,977.58- |
| Jul 2 | ZBA Transfer | To Account [redacted] 3665 | 0200000632 | 4,783.02- |
| Jul 3 | ZBA Transfer | To Account [redacted] 3665 | 0300000609 | 5,668.25- |
| Jul 7 | ZBA Transfer | To Account [redacted] 3665 | 0700000605 | 11,985.82- |
| Jul 8 | Electronic Withdrawal REF=251890028902670N00 | To FRONTIER COMMUNI 7529252911BILL PAY 21128910691 | | 242.98- |
| Jul 8 | ZBA Transfer | To Account [redacted] 3665 | 0800000611 | 3,725.18- |
| Jul 9 | ZBA Transfer | To Account [redacted] 3665 | 0900000566 | 7,353.84- |
| Jul 10 | Electronic Withdrawal REF=251900158325190N00 | To LADWP 4956000736WEB PAY 7450951000 | | 830.63- |

**Business Statement**

Account Number:
[redacted] 1523
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number [redacted]-1523**

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jul 10 | Electronic Withdrawal REF=251900158325540N00 | To LADWP 4956000736WEB PAY 5399251000 | | 1,612.35- |
| Jul 10 | ZBA Transfer | To Account [redacted] 3665 | 1000000627 | 1,849.93- |
| Jul 10 | Electronic Withdrawal REF=251900058689330N00 | To TSYS/TRANSFIRST WFBTRANSF1MERCH FEES543684555993147 | | 3,191.39- |
| Jul 11 | ZBA Transfer | To Account [redacted] 3665 | 1100000583 | 7,280.09- |
| Jul 14 | ZBA Transfer | To Account [redacted] 3665 | 1400000594 | 20,139.37- |
| Jul 15 | Electronic Withdrawal REF=251950147079670N00 | To SoCalGas 6951240705PAID SCGC 0607609250 | | 65.58- |
| Jul 15 | ZBA Transfer | To Account [redacted] 3665 | 1500000574 | 5,001.63- |
| Jul 16 | ZBA Transfer | To Account [redacted] 3665 | 1600000545 | 8,883.95- |
| Jul 17 | ZBA Transfer | To Account [redacted] 3665 | 1700000550 | 7,522.93- |
| Jul 18 | ZBA Transfer | To Account [redacted] 3665 | 1800000577 | 7,277.62- |
| Jul 21 | ZBA Transfer | To Account [redacted] 3665 | 2100000591 | 20,006.96- |
| Jul 22 | ZBA Transfer | To Account [redacted] 3665 | 2200000539 | 6,040.23- |
| Jul 23 | ZBA Transfer | To Account [redacted] 3665 | 2300000527 | 7,873.50- |
| Jul 24 | ZBA Transfer | To Account [redacted] 3665 | 2400000568 | 6,036.81- |
| Jul 25 | ZBA Transfer | To Account [redacted] 3665 | 2500000592 | 7,094.63- |
| Jul 28 | Electronic Withdrawal REF=252060170294340N00 | To ADT SECURITY SER 8881323080ADTPAPACH 401536035 | | 81.48- |
| Jul 28 | ZBA Transfer | To Account [redacted] 3665 | 2800000589 | 18,916.03- |
| Jul 29 | ZBA Transfer | To Account [redacted] 3665 | 2900000548 | 6,427.56- |
| Jul 30 | ZBA Transfer | To Account [redacted] 3665 | 3000000547 | 6,464.49- |
| Jul 31 | ZBA Transfer | To Account [redacted] 3665 | 3100000595 | 7,870.07- |
| | | | **Total Other Withdrawals** | **$ 188,203.90-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Jul 1 | 0.00 | Jul 14 | 0.00 | Jul 23 | 0.00 |
| Jul 2 | 0.00 | Jul 15 | 0.00 | Jul 24 | 0.00 |
| Jul 3 | 0.00 | Jul 16 | 0.00 | Jul 25 | 0.00 |
| Jul 7 | 0.00 | Jul 17 | 0.00 | Jul 28 | 0.00 |
| Jul 8 | 0.00 | Jul 18 | 0.00 | Jul 29 | 0.00 |
| Jul 9 | 0.00 | Jul 21 | 0.00 | Jul 30 | 0.00 |
| Jul 10 | 0.00 | Jul 22 | 0.00 | Jul 31 | 0.00 |
| Jul 11 | 0.00 | | | | |

Balances only appear for days reflecting change.

This page intentionally left blank

**Business Statement**

Account Number:
[redacted] 1283
Statement Period:
Jul 1, 2025
through
Jul 31, 2025

Page 1 of 2

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4474 TRN S Y ST01

000638012144275 P 2

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

***To Contact U.S. Bank***

| | |
|---|---|
| ***24-Hour Business Solutions:*** | *800-673-3555* |
| ***U.S. Bank accepts Relay Calls*** | |
| ***Internet:*** | *usbank.com* |

## NEWS FOR YOU

Scan here with your phone's camera to download the U.S. Bank Mobile App.

## INFORMATION YOU SHOULD KNOW

Effective August 11, 2025, we would like to inform you of the upcoming changes to the *Business Pricing Information* document that may impact your account.

**Primary pricing updates in your revised *Business Pricing Information* disclosure**

- For the Silver, Gold and Platinum Checking check order discount, adding additional ways to use the discount
- Under Other Service Fees
  - Under Cash Deposits, adding Branch Cash Forward Non-Compliant Fee - $15
  - Under Safe Deposit Box Fees, the lock drilling fee will change to no charge (from $150)

Beginning August 11, 2025, a copy of the *Business Pricing Information* document will be available at **usbank.com/bpi**, by calling 800-673-3555 or visiting your local branch.

If you have any questions, you can call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. We accept relay calls. Or, schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Effective August 11, 2025, please review updates made to the *Your Deposit Account Agreement* document which may affect your rights.

Beginning July 7, 2025, you can review the full revised document at **usbank.com/YDAA-upcoming-version**, by calling 24-Hour Banking at 800-USBANKS (872-2657) or by visiting your local U.S. Bank branch. We accept relay calls.

**Here's what you should know:**

- Under **Refusing Payment on Your Checks**, adding we may refuse to exchange for cash any check drawn on your account unless the presenter of such check also maintains a deposit account with us.

If you have questions, please call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. You can also schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

**BALANCE YOUR ACCOUNT**

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $____________
4. Enter the total deposits recorded in the Outstanding Deposits section. $____________
5. Total lines 3 and 4. $____________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $____________
7. Subtract line 6 from line 5. This is your balance. $____________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

### In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### *What To Do If You Think You Find A Mistake on Your Statement*

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

**Business Statement**
Account Number:
[redacted] 1283
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK GOLD - BUSINESS CHECKING

***Member FDIC***

U.S. Bank National Association

**Account Number** [redacted] **-1283**

### Account Summary

| | | | | |
|---|---|---|---|---|
| Beginning Balance on Jul 1 | $ | 0.00 | Number of Days in Statement Period | 31 |
| **Ending Balance on Jul 31, 2025** | **$** | **0.00** | | |

This page intentionally left blank

**Business Statement**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4474 TRN S Y ST01

Account Number:
[redacted] 1267

Statement Period:
Jul 1, 2025
through
Jul 31, 2025



000638012275151 P 2

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

***To Contact U.S. Bank***

***24-Hour Business Solutions:*** *800-673-3555*

***U.S. Bank accepts Relay Calls***

***Internet:*** *usbank.com*

## NEWS FOR YOU

Scan here with your phone's camera to download the U.S. Bank Mobile App.

## INFORMATION YOU SHOULD KNOW

Effective August 11, 2025, we would like to inform you of the upcoming changes to the *Business Pricing Information* document that may impact your account.

**Primary pricing updates in your revised *Business Pricing Information* disclosure**

- For the Silver, Gold and Platinum Checking check order discount, adding additional ways to use the discount
- Under Other Service Fees
  - Under Cash Deposits, adding Branch Cash Forward Non-Compliant Fee - $15
  - Under Safe Deposit Box Fees, the lock drilling fee will change to no charge (from $150)

Beginning August 11, 2025, a copy of the *Business Pricing Information* document will be available at **usbank.com/bpi**, by calling 800-673-3555 or visiting your local branch.

If you have any questions, you can call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. We accept relay calls. Or, schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Effective August 11, 2025, please review updates made to the *Your Deposit Account Agreement* document which may affect your rights.

Beginning July 7, 2025, you can review the full revised document at **usbank.com/YDAA-upcoming-version**, by calling 24-Hour Banking at 800-USBANKS (872-2657) or by visiting your local U.S. Bank branch. We accept relay calls.

**Here's what you should know:**

- Under **Refusing Payment on Your Checks**, adding we may refuse to exchange for cash any check drawn on your account unless the presenter of such check also maintains a deposit account with us.

If you have questions, please call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. You can also schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

**BALANCE YOUR ACCOUNT**

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $______________
4. Enter the total deposits recorded in the Outstanding Deposits section. $______________
5. Total lines 3 and 4. $______________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $______________
7. Subtract line 6 from line 5. This is your balance. $______________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

### In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

***What To Do If You Think You Find A Mistake on Your Statement***

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

EQUAL HOUSING LENDER

usbank.

**Business Statement**

Account Number:
[redacted] 1267
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK GOLD - BUSINESS CHECKING

***Member FDIC***

U.S. Bank National Association

**Account Number** [redacted]**-1267**

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Jul 1 | | $ | 0.00 |
| Other Deposits | 57 | | 63,855.15 |
| Other Withdrawals | 27 | | 63,855.15- |
| **Ending Balance on Jul 31, 2025** | | **$** | **0.00** |

Number of Days in Statement Period 31

### Other Deposits

| *Date* | *Description of Transaction* | | *Ref Number* | *Amount* |
|---|---|---|---|---|
| Jul 1 | Electronic Deposit REF=251810142196970N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | $ 2,099.46 |
| Jul 2 | Electronic Deposit REF=251820124701280N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 1,262.28 |
| Jul 3 | Electronic Deposit REF=251830190028750N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 2,506.04 |
| Jul 7 | Electronic Deposit REF=251880116618880N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 2,577.34 |
| Jul 7 | Electronic Deposit REF=251840146147860N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 3,002.50 |
| Jul 7 | Electronic Deposit REF=251880116650350N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 3,204.98 |
| Jul 8 | Electronic Deposit REF=251880241897240N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 1,283.55 |
| Jul 9 | Electronic Deposit REF=251890093133960N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 1,937.44 |
| Jul 10 | CV OAK 00634544276536 Location/Ser#0000000002 | Cash Vault Deposit | 4544276536 | 3.80 |
| Jul 10 | CV OAK 00634544276535 Location/Ser#0000000002 | Cash Vault Deposit | 4544276535 | 4.66 |
| Jul 10 | CV OAK 00634544276178 Location/Ser#0000000002 | Cash Vault Deposit | 4544276178 | 20.22 |
| Jul 10 | CV OAK 00634544276537 Location/Ser#0000000002 | Cash Vault Deposit | 4544276537 | 22.65 |
| Jul 10 | CV OAK 00634544276127 Location/Ser#0000000002 | Cash Vault Deposit | 4544276127 | 73.00 |
| Jul 10 | CV OAK 00634544276125 Location/Ser#0000000002 | Cash Vault Deposit | 4544276125 | 94.61 |
| Jul 10 | CV OAK 00634544276538 Location/Ser#0000000002 | Cash Vault Deposit | 4544276538 | 172.75 |
| Jul 10 | CV OAK 00634544276124 Location/Ser#0000000002 | Cash Vault Deposit | 4544276124 | 186.55 |
| Jul 10 | CV OAK 00634544276539 Location/Ser#0000000002 | Cash Vault Deposit | 4544276539 | 209.17 |
| Jul 10 | CV OAK 00634544276126 Location/Ser#0000000002 | Cash Vault Deposit | 4544276126 | 296.35 |
| Jul 10 | Electronic Deposit REF=251900125319030N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 1,446.84 |

usbank

**Business Statement**

Account Number:
[redacted] 1267
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number [redacted]-1267**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jul 11 | Electronic Deposit REF=251910148072980N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 1,793.65 |
| Jul 14 | Electronic Deposit REF=251920175563710N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 1,972.19 |
| Jul 14 | Electronic Deposit REF=251950027670000N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 2,014.49 |
| Jul 14 | Electronic Deposit REF=251950027670020N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 2,938.83 |
| Jul 15 | Electronic Deposit REF=251950120986830N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 2,091.11 |
| Jul 16 | Electronic Deposit REF=251960185226560N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 1,295.71 |
| Jul 17 | CV OAK 00634545223171 Location/Ser#0000000002 | Cash Vault Deposit | 4545223171 | 49.55 |
| Jul 17 | CV OAK 00634545223184 Location/Ser#0000000002 | Cash Vault Deposit | 4545223184 | 69.27 |
| Jul 17 | CV OAK 00634545223186 Location/Ser#0000000002 | Cash Vault Deposit | 4545223186 | 89.80 |
| Jul 17 | CV OAK 00634545223172 Location/Ser#0000000002 | Cash Vault Deposit | 4545223172 | 92.15 |
| Jul 17 | CV OAK 00634545223183 Location/Ser#0000000002 | Cash Vault Deposit | 4545223183 | 100.32 |
| Jul 17 | CV OAK 00634545223185 Location/Ser#0000000002 | Cash Vault Deposit | 4545223185 | 146.25 |
| Jul 17 | CV OAK 00634545223187 Location/Ser#0000000002 | Cash Vault Deposit | 4545223187 | 195.20 |
| Jul 17 | Electronic Deposit REF=251970098697530N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 2,053.39 |
| Jul 18 | Electronic Deposit REF=251980120030920N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 1,908.37 |
| Jul 21 | Electronic Deposit REF=252020098961250N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 2,401.13 |
| Jul 21 | Electronic Deposit REF=252020098961270N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 2,412.39 |
| Jul 21 | Electronic Deposit REF=251990149791510N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 2,983.60 |
| Jul 22 | Electronic Deposit REF=252020185521160N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 2,725.38 |
| Jul 23 | Electronic Deposit REF=252030132161930N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 1,714.23 |
| Jul 24 | CV OAK 00634546097240 Location/Ser#0000000002 | Cash Vault Deposit | 4546097240 | 25.42 |
| Jul 24 | CV OAK 00634546097243 Location/Ser#0000000002 | Cash Vault Deposit | 4546097243 | 30.86 |

usbank.

**Business Statement**

Account Number:
[redacted] 1267
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number** [redacted]-1267

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jul 24 | CV OAK 00634546097242 Location/Ser#0000000002 | Cash Vault Deposit | 4546097242 | 59.50 |
| Jul 24 | CV OAK 00634546097241 Location/Ser#0000000002 | Cash Vault Deposit | 4546097241 | 129.03 |
| Jul 24 | CV OAK 00634546097239 Location/Ser#0000000002 | Cash Vault Deposit | 4546097239 | 157.85 |
| Jul 24 | Electronic Deposit REF=252040164551220N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 1,819.86 |
| Jul 25 | Electronic Deposit REF=252050153095730N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 1,687.78 |
| Jul 28 | Electronic Deposit REF=252090024258370N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 1,471.05 |
| Jul 28 | Electronic Deposit REF=252060178038220N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 1,527.82 |
| Jul 28 | Electronic Deposit REF=252090024258390N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 1,531.88 |
| Jul 29 | Electronic Deposit REF=252090120797580N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 1,361.12 |
| Jul 30 | Electronic Deposit REF=252100209886030N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 1,478.28 |
| Jul 31 | CV OAK 00634547001829 Location/Ser#0000000002 | Cash Vault Deposit | 4547001829 | 56.86 |
| Jul 31 | CV OAK 00634547001830 Location/Ser#0000000002 | Cash Vault Deposit | 4547001830 | 111.03 |
| Jul 31 | CV OAK 00634547001831 Location/Ser#0000000002 | Cash Vault Deposit | 4547001831 | 116.30 |
| Jul 31 | CV OAK 00634547001828 Location/Ser#0000000002 | Cash Vault Deposit | 4547001828 | 141.52 |
| Jul 31 | CV OAK 00634547001832 Location/Ser#0000000002 | Cash Vault Deposit | 4547001832 | 145.88 |
| Jul 31 | Electronic Deposit REF=252110155702300N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 2,551.91 |
| | | | **Total Other Deposits** | **$ 63,855.15** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jul 1 | ZBA Transfer | To Account [redacted] 3665 | 0100000586 | $ 2,099.46- |
| Jul 2 | Electronic Withdrawal REF=251830115423440N00 | To FIRST ALARM 5330903620ACH 217744 | | 195.06- |
| Jul 2 | ZBA Transfer | To Account [redacted] 3665 | 0200000622 | 1,067.22- |
| Jul 3 | ZBA Transfer | To Account [redacted] 3665 | 0300000599 | 2,506.04- |
| Jul 7 | Electronic Withdrawal REF=251840089227080N00 | To COMCAST-XFINITY 0000213249CABLE SVCS3590466 | | 242.36- |
| Jul 7 | ZBA Transfer | To Account [redacted] 3665 | 0700000595 | 8,542.46- |
| Jul 8 | Electronic Withdrawal REF=251880257555660N00 | To ATT 9864031004PAYMENT 246308002EPAYN | | 112.35- |
| Jul 8 | ZBA Transfer | To Account [redacted] 3665 | 0800000602 | 1,171.20- |
| Jul 9 | ZBA Transfer | To Account [redacted] 3665 | 0900000558 | 1,937.44- |

usbank

**Business Statement**

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

Account Number:
[redacted] 1267
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number [redacted]-1267**

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jul 10 | Electronic Withdrawal REF=251900152633710N00 | To TSYS/TRANSFIRST WFBTRANSF1CR CD CHBK543684555993210 | | 248.05- |
| Jul 10 | ZBA Transfer | To Account [redacted]3665 | 1000000615 | 772.48- |
| Jul 10 | Electronic Withdrawal REF=251900058689450N00 | To TSYS/TRANSFIRST WFBTRANSF1MERCH FEES543684555993210 | | 1,510.07- |
| Jul 11 | ZBA Transfer | To Account [redacted]3665 | 1100000574 | 1,793.65- |
| Jul 14 | ZBA Transfer | To Account [redacted]3665 | 1400000585 | 6,925.51- |
| Jul 15 | ZBA Transfer | To Account [redacted]3665 | 1500000565 | 2,091.11- |
| Jul 16 | ZBA Transfer | To Account [redacted]3665 | 1600000537 | 1,295.71- |
| Jul 17 | ZBA Transfer | To Account [redacted]3665 | 1700000541 | 2,795.93- |
| Jul 18 | ZBA Transfer | To Account [redacted]3665 | 1800000569 | 1,908.37- |
| Jul 21 | ZBA Transfer | To Account [redacted]3665 | 2100000581 | 7,797.12- |
| Jul 22 | ZBA Transfer | To Account [redacted]3665 | 2200000529 | 2,725.38- |
| Jul 23 | ZBA Transfer | To Account [redacted]3665 | 2300000519 | 1,714.23- |
| Jul 24 | ZBA Transfer | To Account [redacted]3665 | 2400000560 | 2,222.52- |
| Jul 25 | ZBA Transfer | To Account [redacted]3665 | 2500000584 | 1,687.78- |
| Jul 28 | ZBA Transfer | To Account [redacted]3665 | 2800000580 | 4,530.75- |
| Jul 29 | ZBA Transfer | To Account [redacted]3665 | 2900000537 | 1,361.12- |
| Jul 30 | ZBA Transfer | To Account [redacted]3665 | 3000000539 | 1,478.28- |
| Jul 31 | ZBA Transfer | To Account [redacted]3665 | 3100000585 | 3,123.50- |
| | | | **Total Other Withdrawals** | **$ 63,855.15-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Jul 1 | 0.00 | Jul 14 | 0.00 | Jul 23 | 0.00 |
| Jul 2 | 0.00 | Jul 15 | 0.00 | Jul 24 | 0.00 |
| Jul 3 | 0.00 | Jul 16 | 0.00 | Jul 25 | 0.00 |
| Jul 7 | 0.00 | Jul 17 | 0.00 | Jul 28 | 0.00 |
| Jul 8 | 0.00 | Jul 18 | 0.00 | Jul 29 | 0.00 |
| Jul 9 | 0.00 | Jul 21 | 0.00 | Jul 30 | 0.00 |
| Jul 10 | 0.00 | Jul 22 | 0.00 | Jul 31 | 0.00 |
| Jul 11 | 0.00 | | | | |

Balances only appear for days reflecting change.

**Business Statement**

Account Number:
[redacted] 1275

Statement Period:
Jul 1, 2025
through
Jul 31, 2025

Page 1 of 4

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4474 TRN S Y ST01

000638012285739 P 2

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

***To Contact U.S. Bank***

| | |
|---|---|
| ***24-Hour Business Solutions:*** | *800-673-3555* |
| ***U.S. Bank accepts Relay Calls*** | |
| ***Internet:*** | *usbank.com* |

## NEWS FOR YOU

Scan here with your phone's camera to download the U.S. Bank Mobile App.

## INFORMATION YOU SHOULD KNOW

Effective August 11, 2025, we would like to inform you of the upcoming changes to the *Business Pricing Information* document that may impact your account.

**Primary pricing updates in your revised *Business Pricing Information* disclosure**

- For the Silver, Gold and Platinum Checking check order discount, adding additional ways to use the discount
- Under Other Service Fees
  - Under Cash Deposits, adding Branch Cash Forward Non-Compliant Fee - $15
  - Under Safe Deposit Box Fees, the lock drilling fee will change to no charge (from $150)

Beginning August 11, 2025, a copy of the *Business Pricing Information* document will be available at **usbank.com/bpi**, by calling 800-673-3555 or visiting your local branch.

If you have any questions, you can call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. We accept relay calls. Or, schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Effective August 11, 2025, please review updates made to the *Your Deposit Account Agreement* document which may affect your rights.

Beginning July 7, 2025, you can review the full revised document at **usbank.com/YDAA-upcoming-version**, by calling 24-Hour Banking at 800-USBANKS (872-2657) or by visiting your local U.S. Bank branch. We accept relay calls.

**Here's what you should know:**

- Under **Refusing Payment on Your Checks**, adding we may refuse to exchange for cash any check drawn on your account unless the presenter of such check also maintains a deposit account with us.

If you have questions, please call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. You can also schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

us bank

## BALANCE YOUR ACCOUNT

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $_____________
4. Enter the total deposits recorded in the Outstanding Deposits section. $_____________
5. Total lines 3 and 4. $_____________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $_____________
7. Subtract line 6 from line 5. This is your balance. $_____________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

### In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### *What To Do If You Think You Find A Mistake on Your Statement*

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

**Business Statement**

Account Number:
[redacted] 1275
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK GOLD - BUSINESS CHECKING

***Member FDIC***

U.S. Bank National Association

**Account Number** [redacted] **-1275**

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Jul 1 | | $ | 0.00 |
| Other Deposits | 30 | | 123,296.36 |
| Other Withdrawals | 28 | | 123,296.36- |
| **Ending Balance on Jul 31, 2025** | | **$** | **0.00** |

Number of Days in Statement Period 31

### Other Deposits

| *Date* | *Description of Transaction* | | *Ref Number* | *Amount* |
|---|---|---|---|---|
| Jul 1 | Electronic Deposit REF=251810142196950N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | $ 4,654.51 |
| Jul 2 | Electronic Deposit REF=251820124701260N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 3,652.47 |
| Jul 3 | Electronic Deposit REF=251830190028730N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 3,564.98 |
| Jul 7 | Electronic Deposit REF=251880116650330N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 4,111.95 |
| Jul 7 | Electronic Deposit REF=251880116618860N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 4,352.24 |
| Jul 7 | Electronic Deposit REF=251840146147840N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 4,540.76 |
| Jul 8 | Electronic Deposit REF=251880241897220N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 4,138.79 |
| Jul 9 | Electronic Deposit REF=251890093133940N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 3,395.19 |
| Jul 10 | Electronic Deposit REF=251900125319010N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 4,869.18 |
| Jul 11 | Electronic Deposit REF=251910148072960N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 4,476.64 |
| Jul 14 | Electronic Deposit REF=251950027669960N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 3,365.90 |
| Jul 14 | Electronic Deposit REF=251950027669980N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 4,520.01 |
| Jul 14 | Electronic Deposit REF=251920175563690N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 5,080.38 |
| Jul 15 | Electronic Deposit REF=251950120986810N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 3,213.68 |
| Jul 16 | Electronic Deposit REF=251960185226540N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 4,033.91 |
| Jul 17 | Electronic Deposit REF=251970098697510N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 4,663.48 |

us bank

**Business Statement**

Account Number:
[redacted] 1275
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number** [redacted]-1275

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jul 18 | Electronic Deposit REF=25198012003090ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 2,955.05 |
| Jul 21 | Electronic Deposit REF=25199014979149ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 3,040.37 |
| Jul 21 | Electronic Deposit REF=25202009896121ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 3,476.55 |
| Jul 21 | Electronic Deposit REF=25202009896123ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 4,034.67 |
| Jul 22 | Electronic Deposit REF=25202018552114ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 3,850.83 |
| Jul 23 | Electronic Deposit REF=25203013216191ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 3,164.64 |
| Jul 24 | Electronic Deposit REF=25204016455120ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 4,471.95 |
| Jul 25 | Electronic Deposit REF=25205015309571ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 4,864.68 |
| Jul 28 | Electronic Deposit REF=25206017803820ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 3,692.89 |
| Jul 28 | Electronic Deposit REF=25209002425833ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 4,843.75 |
| Jul 28 | Electronic Deposit REF=25209002425835ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 5,592.89 |
| Jul 29 | Electronic Deposit REF=25209012079756ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 4,518.86 |
| Jul 30 | Electronic Deposit REF=25210020988601ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 4,025.71 |
| Jul 31 | Electronic Deposit REF=25211015570228ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 4,129.45 |
| | | | **Total Other Deposits** | **$ 123,296.36** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jul 1 | ZBA Transfer | To Account [redacted] 3665 | 0100000587 | $ 4,654.51- |
| Jul 2 | ZBA Transfer | To Account [redacted] 3665 | 0200000623 | 3,652.47- |
| Jul 3 | ZBA Transfer | To Account [redacted] 3665 | 0300000600 | 3,564.98- |
| Jul 7 | ZBA Transfer | To Account [redacted] 3665 | 0700000596 | 13,004.95- |
| Jul 8 | Electronic Withdrawal REF=25188024538016ON00 | To CITY OF PASADENA 9956000759BILL DRAFT6102075637 | | 278.58- |
| Jul 8 | ZBA Transfer | To Account [redacted] 3665 | 0800000603 | 3,860.21- |
| Jul 9 | ZBA Transfer | To Account [redacted] 3665 | 0900000559 | 3,395.19- |

us bank

**Business Statement**
Account Number:
[redacted] 1275
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number** [redacted]-1275

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jul 10 | Electronic Withdrawal REF=251900152633690N00 | To TSYS/TRANSFIRST WFBTRANSF1CR CD CHBK543684555993208 | | 598.89- |
| Jul 10 | ZBA Transfer | To Account [redacted] 3665 | 1000000616 | 1,452.13- |
| Jul 10 | Electronic Withdrawal REF=251900058689440N00 | To TSYS/TRANSFIRST WFBTRANSF1MERCH FEES543684555993208 | | 2,818.16- |
| Jul 11 | ZBA Transfer | To Account [redacted] 3665 | 1100000575 | 4,476.64- |
| Jul 14 | Electronic Withdrawal REF=251920170960760N00 | To CITY OF PASADENA 9956000759BILL DRAFT4106413170 | | 1,629.88- |
| Jul 14 | ZBA Transfer | To Account [redacted] 3665 | 1400000586 | 11,336.41- |
| Jul 15 | ZBA Transfer | To Account [redacted] 3665 | 1500000566 | 3,213.68- |
| Jul 16 | Electronic Withdrawal REF=251960184167250N00 | To ATHENS SERVICES 2954313271TRASH PYMTPA00035003 | | 556.66- |
| Jul 16 | ZBA Transfer | To Account [redacted] 3665 | 1600000538 | 3,477.25- |
| Jul 17 | ZBA Transfer | To Account [redacted] 3665 | 1700000542 | 4,663.48- |
| Jul 18 | ZBA Transfer | To Account [redacted] 3665 | 1800000570 | 2,955.05- |
| Jul 21 | ZBA Transfer | To Account [redacted] 3665 | 2100000582 | 10,551.59- |
| Jul 22 | ZBA Transfer | To Account [redacted] 3665 | 2200000530 | 3,850.83- |
| Jul 23 | Electronic Withdrawal REF=252030121577320N00 | To ATT 9864031004PAYMENT 394378003EPAYD | | 430.62- |
| Jul 23 | ZBA Transfer | To Account [redacted] 3665 | 2300000520 | 2,734.02- |
| Jul 24 | ZBA Transfer | To Account [redacted] 3665 | 2400000561 | 4,471.95- |
| Jul 25 | ZBA Transfer | To Account [redacted] 3665 | 2500000585 | 4,864.68- |
| Jul 28 | ZBA Transfer | To Account [redacted] 3665 | 2800000581 | 14,129.53- |
| Jul 29 | ZBA Transfer | To Account [redacted] 3665 | 2900000538 | 4,518.86- |
| Jul 30 | ZBA Transfer | To Account [redacted] 3665 | 3000000540 | 4,025.71- |
| Jul 31 | ZBA Transfer | To Account [redacted] 3665 | 3100000586 | 4,129.45- |
| | | | **Total Other Withdrawals** | **$ 123,296.36-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Jul 1 | 0.00 | Jul 14 | 0.00 | Jul 23 | 0.00 |
| Jul 2 | 0.00 | Jul 15 | 0.00 | Jul 24 | 0.00 |
| Jul 3 | 0.00 | Jul 16 | 0.00 | Jul 25 | 0.00 |
| Jul 7 | 0.00 | Jul 17 | 0.00 | Jul 28 | 0.00 |
| Jul 8 | 0.00 | Jul 18 | 0.00 | Jul 29 | 0.00 |
| Jul 9 | 0.00 | Jul 21 | 0.00 | Jul 30 | 0.00 |
| Jul 10 | 0.00 | Jul 22 | 0.00 | Jul 31 | 0.00 |
| Jul 11 | 0.00 | | | | |

Balances only appear for days reflecting change.

This page intentionally left blank

**Business Statement**

Account Number:
[redacted] 3673
Statement Period:
Jul 1, 2025
through
Jul 31, 2025

Page 1 of 10

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4474 IMG S Y ST01

000638012202249 P 2

ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

***To Contact U.S. Bank***

***24-Hour Business Solutions:*** *800-673-3555*

***U.S. Bank accepts Relay Calls***

***Internet:*** *usbank.com*

## NEWS FOR YOU

Scan here with your phone's camera to download the U.S. Bank Mobile App.

## INFORMATION YOU SHOULD KNOW

Effective August 11, 2025, we would like to inform you of the upcoming changes to the *Business Pricing Information* document that may impact your account.

**Primary pricing updates in your revised *Business Pricing Information* disclosure**

- For the Silver, Gold and Platinum Checking check order discount, adding additional ways to use the discount
- Under Other Service Fees
  - Under Cash Deposits, adding Branch Cash Forward Non-Compliant Fee - $15
  - Under Safe Deposit Box Fees, the lock drilling fee will change to no charge (from $150)

Beginning August 11, 2025, a copy of the *Business Pricing Information* document will be available at **usbank.com/bpi**, by calling 800-673-3555 or visiting your local branch.

If you have any questions, you can call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. We accept relay calls. Or, schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Effective August 11, 2025, please review updates made to the *Your Deposit Account Agreement* document which may affect your rights.

Beginning July 7, 2025, you can review the full revised document at **usbank.com/YDAA-upcoming-version**, by calling 24-Hour Banking at 800-USBANKS (872-2657) or by visiting your local U.S. Bank branch. We accept relay calls.

**Here's what you should know:**

- Under **Refusing Payment on Your Checks**, adding we may refuse to exchange for cash any check drawn on your account unless the presenter of such check also maintains a deposit account with us.

If you have questions, please call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. You can also schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

us bank

## BALANCE YOUR ACCOUNT

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $______________
4. Enter the total deposits recorded in the Outstanding Deposits section. $______________
5. Total lines 3 and 4. $______________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $______________
7. Subtract line 6 from line 5. This is your balance. $______________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

### In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### *What To Do If You Think You Find A Mistake on Your Statement*

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

usbank.

**Business Statement**

Account Number:
[redacted] 3673
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK GOLD - BUSINESS CHECKING

*Member FDIC*

U.S. Bank National Association

**Account Number** [redacted]**-3673**

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Jul 1 | | $ | 0.00 |
| Other Deposits | 19 | | 1,075,182.56 |
| Other Withdrawals | 15 | | 1,047,406.89- |
| Checks Paid | 26 | | 27,775.67- |
| **Ending Balance on Jul 31, 2025** | | **$** | **0.00** |

Number of Days in Statement Period 31

### Other Deposits

| *Date* | *Description of Transaction* | | *Ref Number* | | *Amount* |
|---|---|---|---|---|---|
| Jul 1 | ZBA Credit | From Account [redacted] 3665 | 0100000674 | $ | 236.41 |
| Jul 2 | ZBA Credit | From Account [redacted] 3665 | 0200000708 | | 2,715.48 |
| Jul 3 | ZBA Credit | From Account [redacted] 3665 | 0300000678 | | 367,397.89 |
| Jul 7 | ZBA Credit | From Account [redacted] 3665 | 0700000671 | | 139,927.78 |
| Jul 9 | ZBA Credit | From Account [redacted] 3665 | 0900000632 | | 757.86 |
| Jul 10 | ZBA Credit | From Account [redacted] 3665 | 1000000700 | | 2,289.23 |
| Jul 11 | ZBA Credit | From Account [redacted] 3665 | 1100000653 | | 1,159.72 |
| Jul 14 | ZBA Credit | From Account [redacted] 3665 | 1400000668 | | 17,333.75 |
| Jul 15 | ZBA Credit | From Account [redacted] 3665 | 1500000644 | | 511.79 |
| Jul 16 | ZBA Credit | From Account [redacted] 3665 | 1600000613 | | 3,730.19 |
| Jul 17 | ZBA Credit | From Account [redacted] 3665 | 1700000618 | | 517.85 |
| Jul 18 | ZBA Credit | From Account [redacted] 3665 | 1800000636 | | 301,624.81 |
| Jul 22 | ZBA Credit | From Account [redacted] 3665 | 2200000605 | | 159,627.43 |
| Jul 23 | ZBA Credit | From Account [redacted] 3665 | 2300000594 | | 24,136.34 |
| Jul 24 | ZBA Credit | From Account [redacted] 3665 | 2400000636 | | 32,844.00 |
| Jul 25 | ZBA Credit | From Account [redacted] 3665 | 2500000655 | | 312.74 |
| Jul 28 | ZBA Credit | From Account [redacted] 3665 | 2800000662 | | 4,340.85 |
| Jul 29 | ZBA Credit | From Account [redacted] 3665 | 2900000619 | | 14,349.01 |
| Jul 31 | ZBA Credit | From Account [redacted] 3665 | 3100000669 | | 1,369.43 |
| | | | **Total Other Deposits** | **$** | **1,075,182.56** |

### Other Withdrawals

| *Date* | *Description of Transaction* | | *Ref Number* | | *Amount* |
|---|---|---|---|---|---|
| Jul 2 | Electronic Withdrawal<br>REF=251820114850790N00 | To WEX HEALTH INC<br>1900058554CLAIM FUND4847792235671 1 | | $ | 1,836.66- |
| Jul 3 | Electronic Withdrawal<br>REF=251830234680720N00 | To CYPRESS DENTAL<br>1680441908CYPRESS DE10320 | | | 4,770.06- |
| Jul 3 | Wire Debit REF000606<br>BNF=ADP, LLC US | JPMCHASE NYC 250703B00D5N | | | 360,597.51- |
| Jul 7 | Electronic Withdrawal<br>REF=251840131495490N00 | To WEX HEALTH INC<br>1900058554CLAIM FUND48477922356711 | | | 678.80- |
| Jul 7 | Wire Debit REF003168<br>BNF=ADP, LLC US | JPMCHASE NYC 250707B00GQ3 | | | 134,090.66- |
| Jul 9 | Electronic Withdrawal<br>REF=251890084838940N00 | To WEX HEALTH INC<br>1900058554CLAIM FUND48477922356711 | | | 757.86- |
| Jul 14 | Electronic Withdrawal<br>REF=251920177526240N00 | To CalSavers ACH<br>1625958000PAYROLL 3369458 | | | 13,885.09- |
| Jul 18 | Wire Debit REF002816<br>BNF=ADP, LLC NO ADDRESS | JPMCHASE NYC 250718B014L4<br>GIVEN | | | 301,624.81- |
| Jul 22 | Wire Debit REF000543<br>BNF=ADP, LLC NO ADDRESS | JPMCHASE NYC 250722B0072N<br>GIVEN | | | 49,670.87- |
| Jul 22 | Wire Debit REF000542<br>BNF=ADP, LLC NO ADDRESS | JPMCHASE NYC 250722B006N4<br>GIVEN | | | 109,811.54- |
| Jul 23 | Electronic Withdrawal<br>REF=252030102564900N00 | To WEX HEALTH INC<br>1900058554CLAIM FUND48477922356711 | | | 618.29- |
| Jul 23 | Wire Debit REF000729<br>BNF=ADP, LLC NO ADDRESS | JPMCHASE NYC 250723B009H2<br>GIVEN | | | 23,518.05- |

usbank

**Business Statement**
Account Number:
[redacted] 3673
Statement Period:
Jul 1, 2025
through
Jul 31, 2025

ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808



## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number [redacted]-3673**

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jul 24 | Electronic Withdrawal REF=252040163325940N00 | To Audit1, LLC(Sub2 1825457308COPPERPOIN | | 31,062.68- |
| Jul 25 | Electronic Withdrawal REF=252050145702130N00 | To WEX HEALTH INC 1900058554WH Admin 0002192828-CR | | 135.00- |
| Jul 29 | Electronic Withdrawal REF=252090158560230N00 | To CalSavers ACH 1625958000PAYROLL 3417081 | | 14,349.01- |
| | | | **Total Other Withdrawals $** | **1,047,406.89-** |

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 1083 | Jul 3 | 8914234914 | 675.95 | 1125 | Jul 22 | 8313697071 | 110.74 |
| 1103* | Jul 1 | 8315525256 | 236.41 | 1126 | Jul 24 | 8912127437 | 1,781.32 |
| 1112* | Jul 14 | 8015178635 | 895.09 | 1127 | Jul 10 | 8913726318 | 1,462.23 |
| 1114* | Jul 17 | 8912023194 | 517.85 | 1128 | Jul 15 | 8315149369 | 511.79 |
| 1115 | Jul 3 | 8913779832 | 901.54 | 1129 | Jul 14 | 8015923676 | 1,066.04 |
| 1116 | Jul 3 | 8913942541 | 452.83 | 1130 | Jul 16 | 8612115992 | 1,166.12 |
| 1118* | Jul 2 | 8612502242 | 878.82 | 1131 | Jul 22 | 8314862297 | 34.28 |
| 1119 | Jul 7 | 8016633788 | 5,158.32 | 1132 | Jul 25 | 9211477566 | 177.74 |
| 1120 | Jul 16 | 8612672162 | 2,318.98 | 1133 | Jul 28 | 8015158461 | 1,006.93 |
| 1121 | Jul 11 | 9213833084 | 1,159.72 | 1134 | Jul 28 | 8012710267 | 1,137.06 |
| 1122 | Jul 10 | 8911769220 | 827.00 | 1135 | Jul 28 | 8013516894 | 333.78 |
| 1123 | Jul 14 | 8013257404 | 1,487.53 | 1136 | Jul 28 | 8015012562 | 1,863.08 |
| 1124 | Jul 16 | 8612672182 | 245.09 | 1137 | Jul 31 | 8913363447 | 1,369.43 |

* Gap in check sequence

**Conventional Checks Paid (26) $ 27,775.67-**

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Jul 1 | 0.00 | Jul 14 | 0.00 | Jul 23 | 0.00 |
| Jul 2 | 0.00 | Jul 15 | 0.00 | Jul 24 | 0.00 |
| Jul 3 | 0.00 | Jul 16 | 0.00 | Jul 25 | 0.00 |
| Jul 7 | 0.00 | Jul 17 | 0.00 | Jul 28 | 0.00 |
| Jul 9 | 0.00 | Jul 18 | 0.00 | Jul 29 | 0.00 |
| Jul 10 | 0.00 | Jul 22 | 0.00 | Jul 31 | 0.00 |
| Jul 11 | 0.00 | | | | |

Balances only appear for days reflecting change.

us bank.

**Business Statement**

ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

Account Number:
[redacted] 3673
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



## IMAGES FOR YOUR U.S. BANK GOLD - BUSINESS CHECKING ACCOUNT

*Member FDIC*

**Account Number** [redacted] **-3673**


ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
us bank 90-3582/1222
1083
May 09, 2025
PAY TO THE ORDER OF Evelyn Zaldivar $ 675.95
Six Hundred & Seventy-Five & 95/100 DOLLARS
MEMO Final Wages
AUTHORIZED SIGNATURE
⑈001083⑈ ⑆122235821⑆ 157536503673⑈




1083 Jul 03 675.95


ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
us bank 90-3582/1222
1103
June 16, 2025
PAY TO THE ORDER OF Noah Ewell $ 236 41
Two Hundred & Thirty-Six & 41/100 DOLLARS
MEMO Final Tips
AUTHORIZED SIGNATURE
⑈001103⑈ ⑆122235821⑆ 157536503673⑈




1103* Jul 01 236.41


ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
us bank 90-3582/1222
1112
June 25, 2025
PAY TO THE ORDER OF Valerie Zamora $ 895 09
Eight Hundred & Ninety-Five & 09/100 DOLLARS
MEMO Final Check
AUTHORIZED SIGNATURE
⑈001112⑈ ⑆122235821⑆ 157536503673⑈




1112* Jul 14 895.09


ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
us bank 90-3582/1222
1114
June 28, 2025
PAY TO THE ORDER OF Deborah Brim Moreira $ 517.85
Five Hundred & Seventeen & 85/100 DOLLARS
MEMO Final Check
AUTHORIZED SIGNATURE
⑈001114⑈ ⑆122235821⑆ 157536503673⑈




1114* Jul 17 517.85

* Gap in check sequence

us bank.

**Business Statement**

ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

Account Number:
[redacted] 3673
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



## IMAGES FOR YOUR U.S. BANK GOLD - BUSINESS CHECKING ACCOUNT (CONTINUED)

**Account Number [redacted]-3673**



1115
ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
June 30, 2025
PAY TO THE ORDER OF Kimberly Granajo Samayoa $ 901.54
Nine Hundred & One & 54/100 DOLLARS
MEMO Final Check
⑈001115⑈ ⑆122235821⑆ 157536503673⑈



1115 Jul 03 901.54



1116
ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
June 30, 2025
PAY TO THE ORDER OF Luz S. Estrada $ 452.83
Four Hundred & Fifty-Two & 83/100 DOLLARS
MEMO Tips: FH June
⑈001116⑈ ⑆122235821⑆ 157536503673⑈



JPMorganChaseBank 070306 746094 950120131378

1116 Jul 03 452.83



1118
ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
June 30, 2025
PAY TO THE ORDER OF Alexis Garcia Orozco $ 878.82
Eight Hundred & Seventy-Eight & 82/100 DOLLARS
MEMO Final Check
⑈001118⑈ ⑆122235821⑆ 157536503673⑈



07/02/2025 09:09 AM PDT 304774515800001

1118* Jul 02 878.82



1119
ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
July 06, 2025
PAY TO THE ORDER OF Toni Lee $ 5158.32
Five Thousand & One Hundred & Fifty-Eight & 32/100 DOLLARS
MEMO Final Wages
⑈001119⑈ ⑆122235821⑆ 157536503673⑈



> 322079353 <
Wescom
Anaheim, CA
Date: 7/7/2025 DIN: 932000000010512
ATM: XL0373

1119 Jul 07 5,158.32

* Gap in check sequence

**Business Statement**

Account Number:
[redacted] 3673
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

## IMAGES FOR YOUR U.S. BANK GOLD - BUSINESS CHECKING ACCOUNT (CONTINUED)

**Account Number** [redacted]**-3673**


1120
ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
July 5, 2025
PAY TO THE ORDER OF Samantha Munoz $ 2318.98
Two Thousand & Three Hundred & Eighteen & 98/100 DOLLARS
MEMO Final Wages
Leslie Bennett
⑈001120⑈ ⑆122235821⑆ 157536503673⑈




1120 Jul 16 2,318.98


1121
ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
July 07, 2025
PAY TO THE ORDER OF Toni Lee $ 1159.72
One Thousand & One Hundred & Fifty-Nine & 72/100 DOLLARS
MEMO Final Tips
Leslie Bennett
⑈001121⑈ ⑆122235821⑆ 157536503673⑈




1121 Jul 11 1,159.72


1122
ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
July 07, 2025
PAY TO THE ORDER OF Silk Martinez $ 827.00
Eight Hundred & Twenty-Seven & no/100 DOLLARS
MEMO Final Check
Leslie Bennett
⑈001122⑈ ⑆122235821⑆ 157536503673⑈




1122 Jul 10 827.00


1123
ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
July 8, 2025
PAY TO THE ORDER OF Trae Niemeyer $ 1487.53
One Thousand & Four Hundred & Eighty-Seven & 53/100 DOLLARS
MEMO Final Check
Leslie Bennett
⑈001123⑈ ⑆122235821⑆ 157536503673⑈




1123 Jul 14 1,487.53

* Gap in check sequence

usbank

**Business Statement**

Account Number:
[redacted] 3673
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

## IMAGES FOR YOUR U.S. BANK GOLD - BUSINESS CHECKING ACCOUNT (CONTINUED)

**Account Number [redacted]-3673**







1124 Jul 16 245.09







1125 Jul 22 110.74







1126 Jul 24 1,781.32







1127 Jul 10 1,462.23

* Gap in check sequence

**Business Statement**

Account Number:
[redacted] 3673
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

## IMAGES FOR YOUR U.S. BANK GOLD - BUSINESS CHECKING ACCOUNT (CONTINUED)

**Account Number** [redacted]**-3673**


1128 ESTATE OF HEALTHY SPOT OPERATING LLC DEBTOR IN POSSESSION BANKRUPTCY CASE # 2:24-BK-20065-DS usbank. 90-3582/1222
July 11, 2025
PAY TO THE ORDER OF Patrick Espinosa $511.79
Five Hundred & Eleven & 79/100 DOLLARS
MEMO Final Tips
AUTHORIZED SIGNATURE
⑈001128⑈ ⑆122235821⑆ 157536503673⑈




1128 Jul 15 511.79


1129 ESTATE OF HEALTHY SPOT OPERATING LLC DEBTOR IN POSSESSION BANKRUPTCY CASE # 2:24-BK-20065-DS usbank. 90-3582/1222
July 11, 2025
PAY TO THE ORDER OF Laura Muj Saavedra $1066.04
One Thousand & Sixty-Six & 04/100 DOLLARS
MEMO Final Check
AUTHORIZED SIGNATURE
⑈001129⑈ ⑆122235821⑆ 157536503673⑈




1129 Jul 14 1,066.04


1130 ESTATE OF HEALTHY SPOT OPERATING LLC DEBTOR IN POSSESSION BANKRUPTCY CASE # 2:24-BK-20065-DS usbank. 90-3582/1222
July 14, 2025
PAY TO THE ORDER OF Gabriel Duna $1,166.12
One Thousand & One Hundred & Sixty-Six & 12/100 DOLLARS
MEMO Final Check
AUTHORIZED SIGNATURE
⑈001130⑈ ⑆122235821⑆ 157536503673⑈




1130 Jul 16 1,166.12


1131 ESTATE OF HEALTHY SPOT OPERATING LLC DEBTOR IN POSSESSION BANKRUPTCY CASE # 2:24-BK-20065-DS usbank. 90-3582/1222
July 22, 2025
PAY TO THE ORDER OF Jack Santy $34.28
Thirty-Four & 28/100 DOLLARS
MEMO Reconcilation-F4 July
AUTHORIZED SIGNATURE
⑈001131⑈ ⑆122235821⑆ 157536503673⑈




1131 Jul 22 34.28

* Gap in check sequence

usbank

**Business Statement**

Account Number:
[redacted] 3673
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

## IMAGES FOR YOUR U.S. BANK GOLD - BUSINESS CHECKING ACCOUNT (CONTINUED)

**Account Number [redacted]-3673**


1132
ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
usbank 90-3582/1222
July 22, 2025
PAY TO THE ORDER OF Alejandra Rimon $ 177.74
One Hundred & Seventy-Seven & 74/100 DOLLARS
MEMO Groom Expo
AUTHORIZED SIGNATURE
⑈001132⑈ ⑆122235821⑆ 157536503673⑈




1132 Jul 25 177.74


1133
ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
usbank 90-3582/1222
July 24, 2025
PAY TO THE ORDER OF Shelby Edmunds $ 1006.93
One Thousand & Six & 93/100 DOLLARS
MEMO Replacement for # 1099
AUTHORIZED SIGNATURE
⑈001133⑈ ⑆122235821⑆ 157536503673⑈




1133 Jul 28 1,006.93


1134
ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
usbank 90-3582/1222
July 24, 2025
PAY TO THE ORDER OF Tanya Serrano $ 1137.06
One Thousand & One Hundred & Thirty-Seven & 06/100 DOLLARS
MEMO Replacement due to DD failure
AUTHORIZED SIGNATURE
⑈001134⑈ ⑆122235821⑆ 157536503673⑈




1134 Jul 28 1,137.06


1135
ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
usbank 90-3582/1222
July 24, 2025
PAY TO THE ORDER OF Jose Mejia $ 333.78
Three Hundred & Thirty-Three & 78/100 DOLLARS
MEMO First Check
AUTHORIZED SIGNATURE
⑈001135⑈ ⑆122235821⑆ 157536503673⑈




1135 Jul 28 333.78

* Gap in check sequence

us bank.

**Business Statement**

Account Number:
[redacted] 3673
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

## IMAGES FOR YOUR U.S. BANK GOLD - BUSINESS CHECKING ACCOUNT (CONTINUED)

**Account Number [redacted]-3673**


1136
ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
us bank.
90-3582/1222
July 25, 2025
PAY TO THE ORDER OF Renzo Uchuya Medina $1863.08
One Thousand & Eight Hundred & Sixty-Three & 08/100 DOLLARS
MEMO Final Check
AUTHORIZED SIGNATURE
⑈001136⑈ ⑆122235821⑆ 157536503673⑈


CHECK HERE FOR MOBILE OR REMOTE DEPOSIT ONLY
NAME OF FINANCIAL INSTITUTION
DATE

1136 Jul 28 1,863.08


1137
ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
us bank.
90-3582/1222
July 31, 2025
PAY TO THE ORDER OF Christopher Posada $1369.43
One Thousand & Three Hundred & Sixty-Nine & 43/100 DOLLARS
MEMO Final Wages
AUTHORIZED SIGNATURE
⑈001137⑈ ⑆122235821⑆ 157536503673⑈


>031101114<
The Bancorp Bank
7/31/2025 6:22:30 AM
156109196071/CC
CHECK HERE FOR MOBILE OR REMOTE DEPOSIT ONLY
NAME OF FINANCIAL INSTITUTION
DATE

1137 Jul 31 1,369.43

* Gap in check sequence

This page intentionally left blank

usbank

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4474 TRN S Y ST01

000638012122999 P 2

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**

Account Number:
[redacted] 1309
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



***To Contact U.S. Bank***

***24-Hour Business Solutions:*** *800-673-3555*

***U.S. Bank accepts Relay Calls***

***Internet:*** *usbank.com*

## NEWS FOR YOU

Scan here with your phone's camera to download the U.S. Bank Mobile App.

## INFORMATION YOU SHOULD KNOW

Effective August 11, 2025, we would like to inform you of the upcoming changes to the *Business Pricing Information* document that may impact your account.

**Primary pricing updates in your revised *Business Pricing Information* disclosure**

- For the Silver, Gold and Platinum Checking check order discount, adding additional ways to use the discount
- Under Other Service Fees
  - Under Cash Deposits, adding Branch Cash Forward Non-Compliant Fee - $15
  - Under Safe Deposit Box Fees, the lock drilling fee will change to no charge (from $150)

Beginning August 11, 2025, a copy of the *Business Pricing Information* document will be available at **usbank.com/bpi**, by calling 800-673-3555 or visiting your local branch.

If you have any questions, you can call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. We accept relay calls. Or, schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Effective August 11, 2025, please review updates made to the *Your Deposit Account Agreement* document which may affect your rights.

Beginning July 7, 2025, you can review the full revised document at **usbank.com/YDAA-upcoming-version**, by calling 24-Hour Banking at 800-USBANKS (872-2657) or by visiting your local U.S. Bank branch. We accept relay calls.

**Here's what you should know:**

- Under **Refusing Payment on Your Checks**, adding we may refuse to exchange for cash any check drawn on your account unless the presenter of such check also maintains a deposit account with us.

If you have questions, please call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. You can also schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

**BALANCE YOUR ACCOUNT**

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $_____________
4. Enter the total deposits recorded in the Outstanding Deposits section. $_____________
5. Total lines 3 and 4. $_____________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $_____________
7. Subtract line 6 from line 5. This is your balance. $_____________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

### In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### *What To Do If You Think You Find A Mistake on Your Statement*

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

EQUAL HOUSING LENDER

U.S. Bank NA, Member FDIC

us bank

**Business Statement**

Account Number:
[redacted] 1309
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK GOLD - BUSINESS CHECKING

***Member FDIC***

U.S. Bank National Association

**Account Number [redacted] -1309**

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Jul 1 | | $ | 0.00 |
| Other Deposits | 30 | | 156,375.95 |
| Other Withdrawals | 25 | | 156,375.95- |
| **Ending Balance on Jul 31, 2025** | | **$** | **0.00** |

Number of Days in Statement Period 31

### Other Deposits

| *Date* | *Description of Transaction* | | *Ref Number* | *Amount* |
|---|---|---|---|---|
| Jul 1 | Electronic Deposit REF=251810142196930N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | $ 5,108.39 |
| Jul 2 | Electronic Deposit REF=251820124701240N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 4,005.25 |
| Jul 3 | Electronic Deposit REF=251830190028710N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 4,172.26 |
| Jul 7 | Electronic Deposit REF=251880116650310N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 4,690.58 |
| Jul 7 | Electronic Deposit REF=251840146147820N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 4,808.66 |
| Jul 7 | Electronic Deposit REF=251880116618840N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 4,817.93 |
| Jul 8 | Electronic Deposit REF=251880241897200N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 4,494.92 |
| Jul 9 | Electronic Deposit REF=251890093133920N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 4,922.01 |
| Jul 10 | Electronic Deposit REF=251900125318990N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 6,525.66 |
| Jul 11 | Electronic Deposit REF=251910148072940N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 5,171.42 |
| Jul 14 | Electronic Deposit REF=251950027669940N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 4,140.03 |
| Jul 14 | Electronic Deposit REF=251920175563670N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 6,225.48 |
| Jul 14 | Electronic Deposit REF=251950027669920N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 7,531.06 |
| Jul 15 | Electronic Deposit REF=251950120986790N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 4,502.04 |
| Jul 16 | Electronic Deposit REF=251960185226520N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 6,346.23 |
| Jul 17 | Electronic Deposit REF=251970098697490N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 5,834.40 |

us bank

**Business Statement**

Account Number:
[redacted] 1309
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number [redacted]-1309**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jul 18 | Electronic Deposit REF=25198012003088ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 5,854.02 |
| Jul 21 | Electronic Deposit REF=25202009896119ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 5,190.44 |
| Jul 21 | Electronic Deposit REF=25202009896117ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 5,352.98 |
| Jul 21 | Electronic Deposit REF=25199014979147ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 5,362.88 |
| Jul 22 | Electronic Deposit REF=25202018552112ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 5,335.56 |
| Jul 23 | Electronic Deposit REF=25203013216189ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 5,736.85 |
| Jul 24 | Electronic Deposit REF=25204016455118ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 3,845.58 |
| Jul 25 | Electronic Deposit REF=25205015309569ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 5,584.19 |
| Jul 28 | Electronic Deposit REF=25209002425831ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 5,025.48 |
| Jul 28 | Electronic Deposit REF=25209002425829ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 5,057.94 |
| Jul 28 | Electronic Deposit REF=25206017803818ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 5,962.27 |
| Jul 29 | Electronic Deposit REF=25209012079754ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 5,464.78 |
| Jul 30 | Electronic Deposit REF=25210020988599ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 4,313.79 |
| Jul 31 | Electronic Deposit REF=25211015570226ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 4,992.87 |
| | | | **Total Other Deposits** | **$ 156,375.95** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jul 1 | ZBA Transfer | To Account [redacted] 3665 | 0100000588 | $ 5,108.39- |
| Jul 2 | ZBA Transfer | To Account [redacted] 3665 | 0200000624 | 4,005.25- |
| Jul 3 | ZBA Transfer | To Account [redacted] 3665 | 0300000601 | 4,172.26- |
| Jul 7 | ZBA Transfer | To Account [redacted] 3665 | 0700000597 | 14,317.17- |
| Jul 8 | ZBA Transfer | To Account [redacted] 3665 | 0800000604 | 4,494.92- |
| Jul 9 | ZBA Transfer | To Account [redacted] 3665 | 0900000560 | 4,922.01- |
| Jul 10 | Electronic Withdrawal REF=25190015832513ON00 | To LADWP 4956000736WEB PAY 0753951927 | | 1,550.93- |
| Jul 10 | ZBA Transfer | To Account [redacted] 3665 | 1000000618 | 1,850.08- |

us bank

**Business Statement**

Account Number:
[redacted] 1309
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number [redacted]-1309**

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jul 10 | Electronic Withdrawal REF=251900058689420N00 | To TSYS/TRANSFIRST WFBTRANSF1MERCH FEES543684555993201 | | 3,124.65- |
| Jul 11 | ZBA Transfer | To Account [redacted]3665 | 1100000576 | 5,171.42- |
| Jul 14 | ZBA Transfer | To Account [redacted]3665 | 1400000587 | 17,896.57- |
| Jul 15 | ZBA Transfer | To Account [redacted]3665 | 1500000567 | 4,502.04- |
| Jul 16 | ZBA Transfer | To Account [redacted]3665 | 1600000539 | 6,346.23- |
| Jul 17 | ZBA Transfer | To Account [redacted]3665 | 1700000543 | 5,834.40- |
| Jul 18 | Electronic Withdrawal REF=251980097403700N00 | To SPECTRUM 0000358635SPECTRUM 9099436 | | 130.00- |
| Jul 18 | ZBA Transfer | To Account [redacted]3665 | 1800000571 | 5,724.02- |
| Jul 21 | ZBA Transfer | To Account [redacted]3665 | 2100000583 | 15,906.30- |
| Jul 22 | ZBA Transfer | To Account [redacted]3665 | 2200000531 | 5,335.56- |
| Jul 23 | ZBA Transfer | To Account [redacted]3665 | 2300000521 | 5,736.85- |
| Jul 24 | ZBA Transfer | To Account [redacted]3665 | 2400000562 | 3,845.58- |
| Jul 25 | ZBA Transfer | To Account [redacted]3665 | 2500000586 | 5,584.19- |
| Jul 28 | ZBA Transfer | To Account [redacted]3665 | 2800000582 | 16,045.69- |
| Jul 29 | ZBA Transfer | To Account [redacted]3665 | 2900000539 | 5,464.78- |
| Jul 30 | ZBA Transfer | To Account [redacted]3665 | 3000000541 | 4,313.79- |
| Jul 31 | ZBA Transfer | To Account [redacted]3665 | 3100000587 | 4,992.87- |
| | | | **Total Other Withdrawals** | **$ 156,375.95-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Jul 1 | 0.00 | Jul 14 | 0.00 | Jul 23 | 0.00 |
| Jul 2 | 0.00 | Jul 15 | 0.00 | Jul 24 | 0.00 |
| Jul 3 | 0.00 | Jul 16 | 0.00 | Jul 25 | 0.00 |
| Jul 7 | 0.00 | Jul 17 | 0.00 | Jul 28 | 0.00 |
| Jul 8 | 0.00 | Jul 18 | 0.00 | Jul 29 | 0.00 |
| Jul 9 | 0.00 | Jul 21 | 0.00 | Jul 30 | 0.00 |
| Jul 10 | 0.00 | Jul 22 | 0.00 | Jul 31 | 0.00 |
| Jul 11 | 0.00 | | | | |

Balances only appear for days reflecting change.

This page intentionally left blank

**Business Statement**

Account Number:
[redacted] 1259

Statement Period:
Jul 1, 2025
through
Jul 31, 2025



P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4474 TRN S Y ST01

000638012296301 P 2

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

***To Contact U.S. Bank***

| | |
|---|---|
| ***24-Hour Business Solutions:*** | *800-673-3555* |
| ***U.S. Bank accepts Relay Calls*** | |
| ***Internet:*** | *usbank.com* |

## NEWS FOR YOU

Scan here with your phone's camera to download the U.S. Bank Mobile App.

## INFORMATION YOU SHOULD KNOW

Effective August 11, 2025, we would like to inform you of the upcoming changes to the *Business Pricing Information* document that may impact your account.

**Primary pricing updates in your revised *Business Pricing Information* disclosure**

- For the Silver, Gold and Platinum Checking check order discount, adding additional ways to use the discount
- Under Other Service Fees
  - Under Cash Deposits, adding Branch Cash Forward Non-Compliant Fee - $15
  - Under Safe Deposit Box Fees, the lock drilling fee will change to no charge (from $150)

Beginning August 11, 2025, a copy of the *Business Pricing Information* document will be available at **usbank.com/bpi**, by calling 800-673-3555 or visiting your local branch.

If you have any questions, you can call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. We accept relay calls. Or, schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Effective August 11, 2025, please review updates made to the *Your Deposit Account Agreement* document which may affect your rights.

Beginning July 7, 2025, you can review the full revised document at **usbank.com/YDAA-upcoming-version**, by calling 24-Hour Banking at 800-USBANKS (872-2657) or by visiting your local U.S. Bank branch. We accept relay calls.

**Here's what you should know:**

- Under **Refusing Payment on Your Checks**, adding we may refuse to exchange for cash any check drawn on your account unless the presenter of such check also maintains a deposit account with us.

If you have questions, please call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. You can also schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

us bank

## BALANCE YOUR ACCOUNT

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $_____________
4. Enter the total deposits recorded in the Outstanding Deposits section. $_____________
5. Total lines 3 and 4. $_____________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $_____________
7. Subtract line 6 from line 5. This is your balance. $_____________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

### IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

### IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

### CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

***What To Do If You Think You Find A Mistake on Your Statement***

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

### REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

### CONSUMER REPORT DISPUTES

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

**Business Statement**

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

Account Number:
[redacted] 1259
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



## U.S. BANK GOLD - BUSINESS CHECKING

*Member FDIC*

U.S. Bank National Association

**Account Number** [redacted] **-1259**

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Jul 1 | | $ | 0.00 |
| Other Deposits | 53 | | 97,508.86 |
| Other Withdrawals | 26 | | 97,508.86- |
| **Ending Balance on Jul 31, 2025** | | **$** | **0.00** |

Number of Days in Statement Period 31

### Other Deposits

| *Date* | *Description of Transaction* | | *Ref Number* | | *Amount* |
|---|---|---|---|---|---|
| Jul 1 | Electronic Deposit REF=251810142196990N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | $ | 3,762.57 |
| Jul 2 | Electronic Deposit REF=251820124701300N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | | 2,846.02 |
| Jul 3 | CV OAK 00634543487504 Location/Ser#0000000003 | Cash Vault Deposit | 4543487504 | | 25.35 |
| Jul 3 | CV OAK 00634543487508 Location/Ser#0000000003 | Cash Vault Deposit | 4543487508 | | 64.57 |
| Jul 3 | CV OAK 00634543487507 Location/Ser#0000000003 | Cash Vault Deposit | 4543487507 | | 83.41 |
| Jul 3 | CV OAK 00634543487506 Location/Ser#0000000003 | Cash Vault Deposit | 4543487506 | | 133.00 |
| Jul 3 | CV OAK 00634543487505 Location/Ser#0000000003 | Cash Vault Deposit | 4543487505 | | 160.00 |
| Jul 3 | Electronic Deposit REF=251830190028770N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | | 4,252.54 |
| Jul 7 | Electronic Deposit REF=251880116650370N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | | 2,659.63 |
| Jul 7 | Electronic Deposit REF=251840146147880N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | | 3,329.79 |
| Jul 7 | Electronic Deposit REF=251880116618900N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | | 4,046.19 |
| Jul 8 | Electronic Deposit REF=251880241897260N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | | 2,147.19 |
| Jul 9 | Electronic Deposit REF=251890093133980N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | | 2,815.09 |
| Jul 10 | CV OAK 00634544275907 Location/Ser#0000000003 | Cash Vault Deposit | 4544275907 | | 10.97 |
| Jul 10 | CV OAK 00634544275906 Location/Ser#0000000003 | Cash Vault Deposit | 4544275906 | | 33.22 |
| Jul 10 | CV OAK 00634544275913 Location/Ser#0000000003 | Cash Vault Deposit | 4544275913 | | 36.91 |
| Jul 10 | Electronic Deposit REF=251900125319050N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | | 2,713.94 |
| Jul 11 | Electronic Deposit REF=251910148073000N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | | 3,744.27 |
| Jul 14 | Electronic Deposit REF=251950027670060N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | | 2,051.95 |

us bank

**Business Statement**

Account Number:
[redacted] 1259
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number [redacted]-1259**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jul 14 | Electronic Deposit REF=251950027670040N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | 2,187.87 |
| Jul 14 | Electronic Deposit REF=251920175563730N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | 2,681.04 |
| Jul 15 | Electronic Deposit REF=251950120986850N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | 2,854.52 |
| Jul 16 | Electronic Deposit REF=251960185226580N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | 3,916.44 |
| Jul 17 | CV OAK 00634545222902 Location/Ser#0000000003 | Cash Vault Deposit | 4545222902 | 5.05 |
| Jul 17 | CV OAK 00634545222901 Location/Ser#0000000003 | Cash Vault Deposit | 4545222901 | 8.78 |
| Jul 17 | CV OAK 00634545222900 Location/Ser#0000000003 | Cash Vault Deposit | 4545222900 | 47.22 |
| Jul 17 | CV OAK 00634545222898 Location/Ser#0000000003 | Cash Vault Deposit | 4545222898 | 55.40 |
| Jul 17 | CV OAK 00634545222899 Location/Ser#0000000003 | Cash Vault Deposit | 4545222899 | 77.26 |
| Jul 17 | Electronic Deposit REF=251970098697550N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | 3,455.37 |
| Jul 18 | Electronic Deposit REF=251980120030940N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | 3,607.06 |
| Jul 21 | Electronic Deposit REF=251990149791530N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | 1,789.02 |
| Jul 21 | Electronic Deposit REF=252020098961310N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | 3,114.68 |
| Jul 21 | Electronic Deposit REF=252020098961290N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | 3,438.58 |
| Jul 22 | Electronic Deposit REF=252020185521180N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | 3,317.03 |
| Jul 23 | Electronic Deposit REF=252030132161950N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | 3,557.01 |
| Jul 24 | CV OAK 00634546097842 Location/Ser#0000000003 | Cash Vault Deposit | 4546097842 | 13.22 |
| Jul 24 | CV OAK 00634546097841 Location/Ser#0000000003 | Cash Vault Deposit | 4546097841 | 37.40 |
| Jul 24 | CV OAK 00634546097848 Location/Ser#0000000003 | Cash Vault Deposit | 4546097848 | 60.42 |
| Jul 24 | CV OAK 00634546097840 Location/Ser#0000000003 | Cash Vault Deposit | 4546097840 | 60.49 |
| Jul 24 | CV OAK 00634546097839 Location/Ser#0000000003 | Cash Vault Deposit | 4546097839 | 124.35 |
| Jul 24 | CV OAK 00634546097849 Location/Ser#0000000003 | Cash Vault Deposit | 4546097849 | 272.09 |

usbank

**Business Statement**
Account Number:
[redacted] 1259
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association
**Account Number [redacted]-1259**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jul 24 | Electronic Deposit REF=252040164551240N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | 3,946.98 |
| Jul 25 | Electronic Deposit REF=252050153095750N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | 2,565.89 |
| Jul 28 | Electronic Deposit REF=252090024258430N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | 3,434.33 |
| Jul 28 | Electronic Deposit REF=252060178038240N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | 3,474.96 |
| Jul 28 | Electronic Deposit REF=252090024258410N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | 4,024.01 |
| Jul 29 | Electronic Deposit REF=252090120797600N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | 3,253.28 |
| Jul 30 | Electronic Deposit REF=252100209886050N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | 3,209.49 |
| Jul 31 | CV OAK 00634547001859 Location/Ser#0000000003 | Cash Vault Deposit | 4547001859 | 26.64 |
| Jul 31 | CV OAK 00634547001860 Location/Ser#0000000003 | Cash Vault Deposit | 4547001860 | 44.59 |
| Jul 31 | CV OAK 00634547001857 Location/Ser#0000000003 | Cash Vault Deposit | 4547001857 | 65.00 |
| Jul 31 | CV OAK 00634547001858 Location/Ser#0000000003 | Cash Vault Deposit | 4547001858 | 100.00 |
| Jul 31 | Electronic Deposit REF=252110155702320N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | 3,766.78 |
| | | | **Total Other Deposits** | **$ 97,508.86** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jul 1 | ZBA Transfer | To Account [redacted]3665 | 0100000585 | $ 3,762.57- |
| Jul 2 | ZBA Transfer | To Account [redacted]3665 | 0200000621 | 2,846.02- |
| Jul 3 | ZBA Transfer | To Account [redacted]3665 | 0300000598 | 4,718.87- |
| Jul 7 | ZBA Transfer | To Account [redacted]3665 | 0700000594 | 10,035.61- |
| Jul 8 | ZBA Transfer | To Account [redacted]3665 | 0800000601 | 2,147.19- |
| Jul 9 | ZBA Transfer | To Account [redacted]3665 | 0900000557 | 2,815.09- |
| Jul 10 | ZBA Transfer | To Account [redacted]3665 | 1000000614 | 566.59- |
| Jul 10 | Electronic Withdrawal REF=251900058689460N00 | To TSYS/TRANSFIRST WFBTRANSF1MERCH FEES543684555993211 | | 2,228.45- |
| Jul 11 | Electronic Withdrawal REF=251910142484170N00 | To ATT 9864031004PAYMENT 184912002EPAYR | | 149.80- |
| Jul 11 | ZBA Transfer | To Account [redacted]3665 | 1100000573 | 3,594.47- |
| Jul 14 | ZBA Transfer | To Account [redacted]3665 | 1400000584 | 6,920.86- |
| Jul 15 | ZBA Transfer | To Account [redacted]3665 | 1500000564 | 2,854.52- |
| Jul 16 | ZBA Transfer | To Account [redacted]3665 | 1600000536 | 3,916.44- |
| Jul 17 | ZBA Transfer | To Account [redacted]3665 | 1700000540 | 3,649.08- |
| Jul 18 | ZBA Transfer | To Account [redacted]3665 | 1800000568 | 3,607.06- |
| Jul 21 | ZBA Transfer | To Account [redacted]3665 | 2100000580 | 8,342.28- |
| Jul 22 | ZBA Transfer | To Account [redacted]3665 | 2200000528 | 942.34- |

us bank

**Business Statement**

Account Number:
[redacted] 1259
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number [redacted]-1259**

### Other Withdrawals (continued)

| *Date* | *Description of Transaction* | | *Ref Number* | *Amount* |
|---|---|---|---|---|
| Jul 22 | Electronic Withdrawal REF=252020191767780N00 | To PGANDE 5940742640WEB ONLINE38178681070525 | | 2,374.69- |
| Jul 23 | ZBA Transfer | To Account [redacted]3665 | 2300000518 | 3,557.01- |
| Jul 24 | ZBA Transfer | To Account [redacted]3665 | 2400000559 | 4,514.95- |
| Jul 25 | ZBA Transfer | To Account [redacted]3665 | 2500000583 | 2,565.89- |
| Jul 28 | Electronic Withdrawal REF=252060116658240N00 | To COMCAST-XFINITY 0000213249CABLE SVCS2039286 | | 222.41- |
| Jul 28 | ZBA Transfer | To Account [redacted]3665 | 2800000579 | 10,710.89- |
| Jul 29 | ZBA Transfer | To Account [redacted]3665 | 2900000536 | 3,253.28- |
| Jul 30 | ZBA Transfer | To Account [redacted]3665 | 3000000538 | 3,209.49- |
| Jul 31 | ZBA Transfer | To Account [redacted]3665 | 3100000584 | 4,003.01- |
| | | | **Total Other Withdrawals $** | **97,508.86-** |

### Balance Summary

| *Date* | *Ending Balance* | *Date* | *Ending Balance* | *Date* | *Ending Balance* |
|---|---|---|---|---|---|
| Jul 1 | 0.00 | Jul 14 | 0.00 | Jul 23 | 0.00 |
| Jul 2 | 0.00 | Jul 15 | 0.00 | Jul 24 | 0.00 |
| Jul 3 | 0.00 | Jul 16 | 0.00 | Jul 25 | 0.00 |
| Jul 7 | 0.00 | Jul 17 | 0.00 | Jul 28 | 0.00 |
| Jul 8 | 0.00 | Jul 18 | 0.00 | Jul 29 | 0.00 |
| Jul 9 | 0.00 | Jul 21 | 0.00 | Jul 30 | 0.00 |
| Jul 10 | 0.00 | Jul 22 | 0.00 | Jul 31 | 0.00 |
| Jul 11 | 0.00 | | | | |

Balances only appear for days reflecting change.

**Business Statement**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4474 TRN S Y ST01

000638012285738 P 2

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

Account Number:
[redacted]1549
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



***To Contact U.S. Bank***

***24-Hour Business Solutions:*** *800-673-3555*

***U.S. Bank accepts Relay Calls***

***Internet:*** *usbank.com*

## NEWS FOR YOU

Scan here with your phone's camera to download the U.S. Bank Mobile App.

## INFORMATION YOU SHOULD KNOW

Effective August 11, 2025, we would like to inform you of the upcoming changes to the *Business Pricing Information* document that may impact your account.

**Primary pricing updates in your revised *Business Pricing Information* disclosure**

- For the Silver, Gold and Platinum Checking check order discount, adding additional ways to use the discount
- Under Other Service Fees
  - Under Cash Deposits, adding Branch Cash Forward Non-Compliant Fee - $15
  - Under Safe Deposit Box Fees, the lock drilling fee will change to no charge (from $150)

Beginning August 11, 2025, a copy of the *Business Pricing Information* document will be available at **usbank.com/bpi**, by calling 800-673-3555 or visiting your local branch.

If you have any questions, you can call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. We accept relay calls. Or, schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Effective August 11, 2025, please review updates made to the *Your Deposit Account Agreement* document which may affect your rights.

Beginning July 7, 2025, you can review the full revised document at **usbank.com/YDAA-upcoming-version**, by calling 24-Hour Banking at 800-USBANKS (872-2657) or by visiting your local U.S. Bank branch. We accept relay calls.

**Here's what you should know:**

- Under **Refusing Payment on Your Checks**, adding we may refuse to exchange for cash any check drawn on your account unless the presenter of such check also maintains a deposit account with us.

If you have questions, please call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. You can also schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

## BALANCE YOUR ACCOUNT

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $_____________
4. Enter the total deposits recorded in the Outstanding Deposits section. $_____________
5. Total lines 3 and 4. $_____________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $_____________
7. Subtract line 6 from line 5. This is your balance. $_____________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

### IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

### IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

### CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

***What To Do If You Think You Find A Mistake on Your Statement***

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

### REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

### CONSUMER REPORT DISPUTES

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

usbank

**Business Statement**

Account Number:
[redacted] 1549
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK GOLD - BUSINESS CHECKING

*Member FDIC*

U.S. Bank National Association

**Account Number** [redacted] **-1549**

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Jul 1 | | $ | 0.00 |
| Other Deposits | 30 | | 216,461.16 |
| Other Withdrawals | 28 | | 216,461.16- |
| **Ending Balance on Jul 31, 2025** | | **$** | **0.00** |

Number of Days in Statement Period 31

### Other Deposits

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jul 1 | Electronic Deposit REF=251810142196750N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | $ 5,740.18 |
| Jul 2 | Electronic Deposit REF=251820124701060N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 7,467.94 |
| Jul 3 | Electronic Deposit REF=251830190028530N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 11,419.15 |
| Jul 7 | Electronic Deposit REF=251880116650130N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 7,220.63 |
| Jul 7 | Electronic Deposit REF=251880116618660N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 8,371.40 |
| Jul 7 | Electronic Deposit REF=251840146147640N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 9,184.30 |
| Jul 8 | Electronic Deposit REF=251880241897020N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 6,352.62 |
| Jul 9 | Electronic Deposit REF=251890093133760N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 6,242.28 |
| Jul 10 | Electronic Deposit REF=251900125318830N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 8,019.69 |
| Jul 11 | Electronic Deposit REF=251910148072780N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 7,999.42 |
| Jul 14 | Electronic Deposit REF=251950027669620N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 4,960.60 |
| Jul 14 | Electronic Deposit REF=251950027669600N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 7,430.80 |
| Jul 14 | Electronic Deposit REF=251920175563510N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 7,999.69 |
| Jul 15 | Electronic Deposit REF=251950120986630N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 4,676.11 |
| Jul 16 | Electronic Deposit REF=251960185226360N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 4,711.78 |
| Jul 17 | Electronic Deposit REF=251970098697330N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 8,155.30 |

usbank

**Business Statement**
Account Number:
[redacted] 1549
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number [redacted]-1549**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jul 18 | Electronic Deposit REF=251980120030720N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 6,130.97 |
| Jul 21 | Electronic Deposit REF=252020098960850N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 6,720.17 |
| Jul 21 | Electronic Deposit REF=252020098960870N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 7,416.34 |
| Jul 21 | Electronic Deposit REF=251990149791310N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 7,591.47 |
| Jul 22 | Electronic Deposit REF=252020185520960N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 5,098.79 |
| Jul 23 | Electronic Deposit REF=252030132161730N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 4,937.07 |
| Jul 24 | Electronic Deposit REF=252040164551020N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 9,500.68 |
| Jul 25 | Electronic Deposit REF=252050153095530N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 9,121.53 |
| Jul 28 | Electronic Deposit REF=252090024257970N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 7,969.83 |
| Jul 28 | Electronic Deposit REF=252090024257990N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 8,977.30 |
| Jul 28 | Electronic Deposit REF=252060178038020N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 9,084.07 |
| Jul 29 | Electronic Deposit REF=252090120797360N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 4,506.36 |
| Jul 30 | Electronic Deposit REF=252100209885830N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 6,188.24 |
| Jul 31 | Electronic Deposit REF=252110155702100N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 7,266.45 |
| | | | **Total Other Deposits** | **$ 216,461.16** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jul 1 | ZBA Transfer | To Account [redacted] 3665 | 0100000597 | $ 5,740.18- |
| Jul 2 | ZBA Transfer | To Account [redacted] 3665 | 0200000634 | 7,467.94- |
| Jul 3 | ZBA Transfer | To Account [redacted] 3665 | 0300000611 | 11,419.15- |
| Jul 7 | Electronic Withdrawal REF=251880114753790N00 | To ADT SECURITY SER 8881323080ADTPAPACH 202619162 | | 137.97- |
| Jul 7 | ZBA Transfer | To Account [redacted] 3665 | 0700000607 | 24,638.36- |
| Jul 8 | ZBA Transfer | To Account [redacted] 3665 | 0800000613 | 6,352.62- |
| Jul 9 | ZBA Transfer | To Account [redacted] 3665 | 0900000568 | 6,242.28- |
| Jul 10 | ZBA Transfer | To Account [redacted] 3665 | 1000000629 | 3,148.48- |

us bank.

**Business Statement**

Account Number:
[redacted] 1549
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number [redacted]-1549**

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jul 10 | Electronic Withdrawal REF=251900058689240N00 | To TSYS/TRANSFIRST WFBTRANSF1MERCH FEES543684555992943 | | 4,871.21- |
| Jul 11 | ZBA Transfer | To Account [redacted] 3665 | 1100000585 | 7,999.42- |
| Jul 14 | Electronic Withdrawal REF=251920176078560N00 | To SoCalGas 6951240705PAID SCGC 1572048071 | | 88.18- |
| Jul 14 | Electronic Withdrawal REF=251950023140390N00 | To SPECTRUM 0000358635SPECTRUM 7344465 | | 166.24- |
| Jul 14 | ZBA Transfer | To Account [redacted] 3665 | 1400000596 | 20,136.67- |
| Jul 15 | ZBA Transfer | To Account [redacted] 3665 | 1500000576 | 4,676.11- |
| Jul 16 | ZBA Transfer | To Account [redacted] 3665 | 1600000547 | 2,010.24- |
| Jul 16 | Electronic Withdrawal REF=251960136257920N00 | To SO CAL EDISON CO 0088778600DIRECTPAY 700468627656 | | 2,701.54- |
| Jul 17 | ZBA Transfer | To Account [redacted] 3665 | 1700000552 | 8,155.30- |
| Jul 18 | ZBA Transfer | To Account [redacted] 3665 | 1800000579 | 6,130.97- |
| Jul 21 | ZBA Transfer | To Account [redacted] 3665 | 2100000593 | 21,727.98- |
| Jul 22 | ZBA Transfer | To Account [redacted] 3665 | 2200000541 | 5,098.79- |
| Jul 23 | ZBA Transfer | To Account [redacted] 3665 | 2300000529 | 4,937.07- |
| Jul 24 | ZBA Transfer | To Account [redacted] 3665 | 2400000570 | 9,500.68- |
| Jul 25 | ZBA Transfer | To Account [redacted] 3665 | 2500000594 | 9,121.53- |
| Jul 28 | Electronic Withdrawal REF=252090028926280N00 | To FRONTIER COMMUNI 7529252911BILL PAY 21187167891 | | 177.06- |
| Jul 28 | ZBA Transfer | To Account [redacted] 3665 | 2800000591 | 25,854.14- |
| Jul 29 | ZBA Transfer | To Account [redacted] 3665 | 2900000550 | 4,506.36- |
| Jul 30 | ZBA Transfer | To Account [redacted] 3665 | 3000000549 | 6,188.24- |
| Jul 31 | ZBA Transfer | To Account [redacted] 3665 | 3100000597 | 7,266.45- |
| | | | **Total Other Withdrawals** | **$ 216,461.16-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Jul 1 | 0.00 | Jul 14 | 0.00 | Jul 23 | 0.00 |
| Jul 2 | 0.00 | Jul 15 | 0.00 | Jul 24 | 0.00 |
| Jul 3 | 0.00 | Jul 16 | 0.00 | Jul 25 | 0.00 |
| Jul 7 | 0.00 | Jul 17 | 0.00 | Jul 28 | 0.00 |
| Jul 8 | 0.00 | Jul 18 | 0.00 | Jul 29 | 0.00 |
| Jul 9 | 0.00 | Jul 21 | 0.00 | Jul 30 | 0.00 |
| Jul 10 | 0.00 | Jul 22 | 0.00 | Jul 31 | 0.00 |
| Jul 11 | 0.00 | | | | |

Balances only appear for days reflecting change.

This page intentionally left blank

**Business Statement**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4474 TRN S Y ST01

Account Number:
[redacted] 1465

Statement Period:
Jul 1, 2025
through
Jul 31, 2025



000638012133537 P 2

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

***To Contact U.S. Bank***

| | |
|---|---|
| ***24-Hour Business Solutions:*** | *800-673-3555* |
| ***U.S. Bank accepts Relay Calls*** | |
| ***Internet:*** | *usbank.com* |

## NEWS FOR YOU

Scan here with your phone's camera to download the U.S. Bank Mobile App.

## INFORMATION YOU SHOULD KNOW

Effective August 11, 2025, we would like to inform you of the upcoming changes to the *Business Pricing Information* document that may impact your account.

**Primary pricing updates in your revised *Business Pricing Information* disclosure**

- For the Silver, Gold and Platinum Checking check order discount, adding additional ways to use the discount
- Under Other Service Fees
  - Under Cash Deposits, adding Branch Cash Forward Non-Compliant Fee - $15
  - Under Safe Deposit Box Fees, the lock drilling fee will change to no charge (from $150)

Beginning August 11, 2025, a copy of the *Business Pricing Information* document will be available at **usbank.com/bpi**, by calling 800-673-3555 or visiting your local branch.

If you have any questions, you can call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. We accept relay calls. Or, schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

---

Effective August 11, 2025, please review updates made to the *Your Deposit Account Agreement* document which may affect your rights.

Beginning July 7, 2025, you can review the full revised document at **usbank.com/YDAA-upcoming-version**, by calling 24-Hour Banking at 800-USBANKS (872-2657) or by visiting your local U.S. Bank branch. We accept relay calls.

**Here's what you should know:**

- Under **Refusing Payment on Your Checks**, adding we may refuse to exchange for cash any check drawn on your account unless the presenter of such check also maintains a deposit account with us.

If you have questions, please call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. You can also schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

---

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

**BALANCE YOUR ACCOUNT**

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $_____________
4. Enter the total deposits recorded in the Outstanding Deposits section. $_____________
5. Total lines 3 and 4. $_____________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $_____________
7. Subtract line 6 from line 5. This is your balance. $_____________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

### In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### *What To Do If You Think You Find A Mistake on Your Statement*

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

**Business Statement**

Account Number:
[redacted] 1465
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK GOLD - BUSINESS CHECKING

*Member FDIC*

U.S. Bank National Association

**Account Number [redacted]-1465**

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Jul 1 | | $ | 0.00 |
| Other Deposits | 30 | | 137,374.13 |
| Other Withdrawals | 27 | | 137,374.13- |
| **Ending Balance on Jul 31, 2025** | | **$** | **0.00** |

Number of Days in Statement Period 31

### Other Deposits

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jul 1 | Electronic Deposit REF=251810142196890N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | $ 4,309.00 |
| Jul 2 | Electronic Deposit REF=251820124701200N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | 4,035.20 |
| Jul 3 | Electronic Deposit REF=251830190028670N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | 4,815.88 |
| Jul 7 | Electronic Deposit REF=251880116650270N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | 4,537.86 |
| Jul 7 | Electronic Deposit REF=251880116618800N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | 5,596.82 |
| Jul 7 | Electronic Deposit REF=251840146147780N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | 6,370.45 |
| Jul 8 | Electronic Deposit REF=251880241897160N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | 4,824.18 |
| Jul 9 | Electronic Deposit REF=251890093133880N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | 3,673.59 |
| Jul 10 | Electronic Deposit REF=251900125318950N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | 3,683.88 |
| Jul 11 | Electronic Deposit REF=251910148072900N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | 4,775.29 |
| Jul 14 | Electronic Deposit REF=251950027669840N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | 5,117.82 |
| Jul 14 | Electronic Deposit REF=251950027669860N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | 5,266.69 |
| Jul 14 | Electronic Deposit REF=251920175563630N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | 5,434.54 |
| Jul 15 | Electronic Deposit REF=251950120986750N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | 3,351.64 |
| Jul 16 | Electronic Deposit REF=251960185226480N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | 4,453.33 |
| Jul 17 | Electronic Deposit REF=251970098697450N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | 3,472.79 |

usbank

**Business Statement**

Account Number:
[redacted] 1465
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number** [redacted]**-1465**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jul 18 | Electronic Deposit REF=25198012003084ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | 5,753.74 |
| Jul 21 | Electronic Deposit REF=25199014979143ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | 4,254.96 |
| Jul 21 | Electronic Deposit REF=25202009896109ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | 5,141.78 |
| Jul 21 | Electronic Deposit REF=25202009896111ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | 6,127.11 |
| Jul 22 | Electronic Deposit REF=25202018552108ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | 3,011.05 |
| Jul 23 | Electronic Deposit REF=25203013216185ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | 5,721.40 |
| Jul 24 | Electronic Deposit REF=25204016455114ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | 3,452.15 |
| Jul 25 | Electronic Deposit REF=25205015309565ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | 5,198.78 |
| Jul 28 | Electronic Deposit REF=25206017803814ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | 3,135.35 |
| Jul 28 | Electronic Deposit REF=25209002425821ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | 4,839.62 |
| Jul 28 | Electronic Deposit REF=25209002425823ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | 5,693.90 |
| Jul 29 | Electronic Deposit REF=25209012079750ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | 4,054.97 |
| Jul 30 | Electronic Deposit REF=25210020988595ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | 4,197.68 |
| Jul 31 | Electronic Deposit REF=25211015570222ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | 3,072.68 |
| | | | **Total Other Deposits** | **$ 137,374.13** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jul 1 | ZBA Transfer | To Account [redacted] 3665 | 0100000590 | $ 4,309.00- |
| Jul 2 | Electronic Withdrawal REF=25183011271429ON00 | To Universal Waste 0383913206PAYMENT 202560841670 | | 572.01- |
| Jul 2 | ZBA Transfer | To Account [redacted] 3665 | 0200000626 | 3,463.19- |
| Jul 3 | ZBA Transfer | To Account [redacted] 3665 | 0300000603 | 4,815.88- |
| Jul 7 | ZBA Transfer | To Account [redacted] 3665 | 0700000599 | 16,505.13- |
| Jul 8 | ZBA Transfer | To Account [redacted] 3665 | 0800000606 | 4,824.18- |
| Jul 9 | Electronic Withdrawal REF=25189011842644ON00 | To LADWP 4956000736WEB PAY 6570682834 | | 1,446.45- |
| Jul 9 | ZBA Transfer | To Account [redacted] 3665 | 0900000562 | 2,227.14- |

us bank

**Business Statement**

Account Number:
[redacted] 1465
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number** [redacted]-1465

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jul 10 | ZBA Transfer | To Account [redacted]3665 | 1000000621 | 740.39- |
| Jul 10 | Electronic Withdrawal REF=251900058689390N00 | To TSYS/TRANSFIRST WFBTRANSF1MERCH FEES543684555993179 | | 2,943.49- |
| Jul 11 | ZBA Transfer | To Account [redacted]3665 | 1100000578 | 4,775.29- |
| Jul 14 | Electronic Withdrawal REF=251920176079850N00 | To SoCalGas 6951240705PAID SCGC 0703025388 | | 64.52- |
| Jul 14 | ZBA Transfer | To Account [redacted]3665 | 1400000589 | 15,754.53- |
| Jul 15 | ZBA Transfer | To Account [redacted]3665 | 1500000570 | 3,351.64- |
| Jul 16 | ZBA Transfer | To Account [redacted]3665 | 1600000541 | 4,453.33- |
| Jul 17 | ZBA Transfer | To Account [redacted]3665 | 1700000545 | 3,472.79- |
| Jul 18 | ZBA Transfer | To Account [redacted]3665 | 1800000573 | 5,753.74- |
| Jul 21 | Electronic Withdrawal REF=252020094448130N00 | To SPECTRUM 0000358635SPECTRUM 9889442 | | 180.97- |
| Jul 21 | ZBA Transfer | To Account [redacted]3665 | 2100000586 | 15,342.88- |
| Jul 22 | ZBA Transfer | To Account [redacted]3665 | 2200000533 | 3,011.05- |
| Jul 23 | ZBA Transfer | To Account [redacted]3665 | 2300000523 | 5,721.40- |
| Jul 24 | ZBA Transfer | To Account [redacted]3665 | 2400000564 | 3,452.15- |
| Jul 25 | ZBA Transfer | To Account [redacted]3665 | 2500000588 | 5,198.78- |
| Jul 28 | ZBA Transfer | To Account [redacted]3665 | 2800000584 | 13,668.87- |
| Jul 29 | ZBA Transfer | To Account [redacted]3665 | 2900000542 | 4,054.97- |
| Jul 30 | ZBA Transfer | To Account [redacted]3665 | 3000000543 | 4,197.68- |
| Jul 31 | ZBA Transfer | To Account [redacted]3665 | 3100000590 | 3,072.68- |
| | | | **Total Other Withdrawals** | **$ 137,374.13-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Jul 1 | 0.00 | Jul 14 | 0.00 | Jul 23 | 0.00 |
| Jul 2 | 0.00 | Jul 15 | 0.00 | Jul 24 | 0.00 |
| Jul 3 | 0.00 | Jul 16 | 0.00 | Jul 25 | 0.00 |
| Jul 7 | 0.00 | Jul 17 | 0.00 | Jul 28 | 0.00 |
| Jul 8 | 0.00 | Jul 18 | 0.00 | Jul 29 | 0.00 |
| Jul 9 | 0.00 | Jul 21 | 0.00 | Jul 30 | 0.00 |
| Jul 10 | 0.00 | Jul 22 | 0.00 | Jul 31 | 0.00 |
| Jul 11 | 0.00 | | | | |

Balances only appear for days reflecting change.

This page intentionally left blank

usbank

**Business Statement**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4474 TRN S Y ST01

000638012285737 P 2

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

Account Number:
[redacted] 1499
Statement Period:
Jul 1, 2025
through
Jul 31, 2025

Page 1 of 4

***To Contact U.S. Bank***

***24-Hour Business Solutions:*** *800-673-3555*

***U.S. Bank accepts Relay Calls***

***Internet:*** *usbank.com*

## NEWS FOR YOU

Scan here with your phone's camera to download the U.S. Bank Mobile App.

---

## INFORMATION YOU SHOULD KNOW

Effective August 11, 2025, we would like to inform you of the upcoming changes to the *Business Pricing Information* document that may impact your account.

**Primary pricing updates in your revised *Business Pricing Information* disclosure**

- For the Silver, Gold and Platinum Checking check order discount, adding additional ways to use the discount
- Under Other Service Fees
  - Under Cash Deposits, adding Branch Cash Forward Non-Compliant Fee - $15
  - Under Safe Deposit Box Fees, the lock drilling fee will change to no charge (from $150)

Beginning August 11, 2025, a copy of the *Business Pricing Information* document will be available at **usbank.com/bpi**, by calling 800-673-3555 or visiting your local branch.

If you have any questions, you can call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. We accept relay calls. Or, schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

---

Effective August 11, 2025, please review updates made to the *Your Deposit Account Agreement* document which may affect your rights.

Beginning July 7, 2025, you can review the full revised document at **usbank.com/YDAA-upcoming-version**, by calling 24-Hour Banking at 800-USBANKS (872-2657) or by visiting your local U.S. Bank branch. We accept relay calls.

**Here's what you should know:**

- Under **Refusing Payment on Your Checks**, adding we may refuse to exchange for cash any check drawn on your account unless the presenter of such check also maintains a deposit account with us.

If you have questions, please call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. You can also schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

---

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

us bank

## BALANCE YOUR ACCOUNT

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $______________
4. Enter the total deposits recorded in the Outstanding Deposits section. $______________
5. Total lines 3 and 4. $______________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $______________
7. Subtract line 6 from line 5. This is your balance. $______________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

### In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### *What To Do If You Think You Find A Mistake on Your Statement*

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

usbank

**Business Statement**

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

Account Number:
[redacted] 1499
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



## U.S. BANK GOLD - BUSINESS CHECKING

***Member FDIC***

U.S. Bank National Association

**Account Number** [redacted] **-1499**

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Jul 1 | | $ | 0.00 |
| Other Deposits | 31 | | 181,075.44 |
| Other Withdrawals | 29 | | 181,075.44- |
| **Ending Balance on Jul 31, 2025** | | **$** | **0.00** |

Number of Days in Statement Period 31

### Other Deposits

| *Date* | *Description of Transaction* | | *Ref Number* | *Amount* |
|---|---|---|---|---|
| Jul 1 | Electronic Deposit REF=251810142196850N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | $ 5,935.67 |
| Jul 2 | Electronic Deposit REF=251820124701160N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | 6,670.58 |
| Jul 3 | Electronic Deposit REF=251830190028630N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | 7,931.14 |
| Jul 7 | Electronic Deposit REF=251880116618760N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | 6,392.24 |
| Jul 7 | Electronic Deposit REF=251840146147740N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | 6,678.69 |
| Jul 7 | Electronic Deposit REF=251880116650230N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | 7,785.93 |
| Jul 8 | Electronic Deposit REF=251880241897120N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | 4,520.24 |
| Jul 9 | Electronic Deposit REF=251890122134010N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD CHBK543684555993168 | | 780.00 |
| Jul 9 | Electronic Deposit REF=251890093133860N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | 4,382.65 |
| Jul 10 | Electronic Deposit REF=251900125318930N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | 6,635.55 |
| Jul 11 | Electronic Deposit REF=251910148072880N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | 5,096.86 |
| Jul 14 | Electronic Deposit REF=251920175563610N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | 4,764.65 |
| Jul 14 | Electronic Deposit REF=251950027669820N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | 6,565.43 |
| Jul 14 | Electronic Deposit REF=251950027669800N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | 7,426.91 |
| Jul 15 | Electronic Deposit REF=251950120986730N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | 6,478.17 |
| Jul 16 | Electronic Deposit REF=251960185226460N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | 4,303.72 |

usbank.

**Business Statement**

Account Number:
[redacted] 1499
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number** [redacted] **1499**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jul 17 | Electronic Deposit REF=251970098697430N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | 6,746.42 |
| Jul 18 | Electronic Deposit REF=251980120030820N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | 6,481.09 |
| Jul 21 | Electronic Deposit REF=251990149791410N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | 5,398.05 |
| Jul 21 | Electronic Deposit REF=252020098961070N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | 5,612.80 |
| Jul 21 | Electronic Deposit REF=252020098961050N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | 6,801.16 |
| Jul 22 | Electronic Deposit REF=252020185521060N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | 5,738.29 |
| Jul 23 | Electronic Deposit REF=252030132161830N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | 4,681.37 |
| Jul 24 | Electronic Deposit REF=252040164551120N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | 5,964.68 |
| Jul 25 | Electronic Deposit REF=252050153095630N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | 5,023.14 |
| Jul 28 | Electronic Deposit REF=252060178038120N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | 4,888.67 |
| Jul 28 | Electronic Deposit REF=252090024258170N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | 6,625.36 |
| Jul 28 | Electronic Deposit REF=252090024258190N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | 8,094.09 |
| Jul 29 | Electronic Deposit REF=252090120797460N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | 6,952.86 |
| Jul 30 | Electronic Deposit REF=252100209885930N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | 3,807.58 |
| Jul 31 | Electronic Deposit REF=252110155702200N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | 5,911.45 |
| | | | **Total Other Deposits** | **$ 181,075.44** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jul 1 | ZBA Transfer | To Account [redacted] 3665 | 0100000592 | $ 5,935.67- |
| Jul 2 | ZBA Transfer | To Account [redacted] 3665 | 0200000629 | 6,670.58- |
| Jul 3 | ZBA Transfer | To Account [redacted] 3665 | 0300000606 | 7,931.14- |
| Jul 7 | ZBA Transfer | To Account [redacted] 3665 | 0700000602 | 20,856.86- |
| Jul 8 | Electronic Withdrawal REF=251880285861690N00 | To TSYS/TRANSFIRST WFBTRANSF1CR CD CHBK543684555993168 | | 780.00- |

usbank.

**Business Statement**

Account Number:
[redacted] 1499
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number** [redacted]**-1499**

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jul 8 | ZBA Transfer | To Account [redacted] 3665 | 0800000608 | 3,740.24- |
| Jul 9 | ZBA Transfer | To Account [redacted] 3665 | 0900000563 | 5,162.65- |
| Jul 10 | Electronic Withdrawal REF=251900125733470N00 | To ADT SECURITY SER 8881323080ADTPAPACH 401289191 | | 96.96- |
| Jul 10 | ZBA Transfer | To Account [redacted] 3665 | 1000000624 | 2,664.30- |
| Jul 10 | Electronic Withdrawal REF=251900058689360N00 | To TSYS/TRANSFIRST WFBTRANSF1MERCH FEES543684555993168 | | 3,874.29- |
| Jul 11 | Electronic Withdrawal REF=251910172420620N00 | To WASTE MANAGEMENT 9580653001PAYMENT 000185901513009 | | 444.20- |
| Jul 11 | ZBA Transfer | To Account [redacted] 3665 | 1100000580 | 4,652.66- |
| Jul 14 | ZBA Transfer | To Account [redacted] 3665 | 1400000591 | 18,756.99- |
| Jul 15 | ZBA Transfer | To Account [redacted] 3665 | 1500000571 | 6,478.17- |
| Jul 16 | ZBA Transfer | To Account [redacted] 3665 | 1600000542 | 4,303.72- |
| Jul 17 | ZBA Transfer | To Account [redacted] 3665 | 1700000547 | 6,746.42- |
| Jul 18 | ZBA Transfer | To Account [redacted] 3665 | 1800000574 | 1,956.80- |
| Jul 18 | Electronic Withdrawal REF=251980149722610N00 | To LADWP 4956000736WEB PAY 2528642231 | | 4,524.29- |
| Jul 21 | Electronic Withdrawal REF=252020094451280N00 | To SPECTRUM 0000358635SPECTRUM 9890997 | | 131.25- |
| Jul 21 | ZBA Transfer | To Account [redacted] 3665 | 2100000588 | 17,680.76- |
| Jul 22 | Electronic Withdrawal REF=252020221637690N00 | To SoCalGas 6951240705PAID SCGC 0956123535 | | 24.57- |
| Jul 22 | ZBA Transfer | To Account [redacted] 3665 | 2200000536 | 5,713.72- |
| Jul 23 | ZBA Transfer | To Account [redacted] 3665 | 2300000524 | 4,681.37- |
| Jul 24 | ZBA Transfer | To Account [redacted] 3665 | 2400000565 | 5,964.68- |
| Jul 25 | ZBA Transfer | To Account [redacted] 3665 | 2500000589 | 5,023.14- |
| Jul 28 | ZBA Transfer | To Account [redacted] 3665 | 2800000586 | 19,608.12- |
| Jul 29 | ZBA Transfer | To Account [redacted] 3665 | 2900000545 | 6,952.86- |
| Jul 30 | ZBA Transfer | To Account [redacted] 3665 | 3000000544 | 3,807.58- |
| Jul 31 | ZBA Transfer | To Account [redacted] 3665 | 3100000592 | 5,911.45- |
| | | | **Total Other Withdrawals** | **$ 181,075.44-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Jul 1 | 0.00 | Jul 14 | 0.00 | Jul 23 | 0.00 |
| Jul 2 | 0.00 | Jul 15 | 0.00 | Jul 24 | 0.00 |
| Jul 3 | 0.00 | Jul 16 | 0.00 | Jul 25 | 0.00 |
| Jul 7 | 0.00 | Jul 17 | 0.00 | Jul 28 | 0.00 |
| Jul 8 | 0.00 | Jul 18 | 0.00 | Jul 29 | 0.00 |
| Jul 9 | 0.00 | Jul 21 | 0.00 | Jul 30 | 0.00 |
| Jul 10 | 0.00 | Jul 22 | 0.00 | Jul 31 | 0.00 |
| Jul 11 | 0.00 | | | | |

Balances only appear for days reflecting change.

This page intentionally left blank

**Business Statement**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4474 TRN S Y ST01

000638012275149 P 2

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

Account Number:
[redacted] 1481

Statement Period:
Jul 1, 2025
through
Jul 31, 2025



***To Contact U.S. Bank***

| | |
|---|---|
| ***24-Hour Business Solutions:*** | *800-673-3555* |
| ***U.S. Bank accepts Relay Calls*** | |
| ***Internet:*** | *usbank.com* |

## NEWS FOR YOU

Scan here with your phone's camera to download the U.S. Bank Mobile App.

## INFORMATION YOU SHOULD KNOW

Effective August 11, 2025, we would like to inform you of the upcoming changes to the *Business Pricing Information* document that may impact your account.

**Primary pricing updates in your revised *Business Pricing Information* disclosure**

- For the Silver, Gold and Platinum Checking check order discount, adding additional ways to use the discount
- Under Other Service Fees
  - Under Cash Deposits, adding Branch Cash Forward Non-Compliant Fee - $15
  - Under Safe Deposit Box Fees, the lock drilling fee will change to no charge (from $150)

Beginning August 11, 2025, a copy of the *Business Pricing Information* document will be available at **usbank.com/bpi**, by calling 800-673-3555 or visiting your local branch.

If you have any questions, you can call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. We accept relay calls. Or, schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Effective August 11, 2025, please review updates made to the *Your Deposit Account Agreement* document which may affect your rights.

Beginning July 7, 2025, you can review the full revised document at **usbank.com/YDAA-upcoming-version**, by calling 24-Hour Banking at 800-USBANKS (872-2657) or by visiting your local U.S. Bank branch. We accept relay calls.

**Here's what you should know:**

- Under **Refusing Payment on Your Checks**, adding we may refuse to exchange for cash any check drawn on your account unless the presenter of such check also maintains a deposit account with us.

If you have questions, please call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. You can also schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

usbank

## BALANCE YOUR ACCOUNT

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $______________
4. Enter the total deposits recorded in the Outstanding Deposits section. $______________
5. Total lines 3 and 4. $______________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $______________
7. Subtract line 6 from line 5. This is your balance. $______________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

### IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

### IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

### CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

***What To Do If You Think You Find A Mistake on Your Statement***

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

### REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

### CONSUMER REPORT DISPUTES

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

usbank

**Business Statement**

Account Number: [redacted] 1481

Statement Period: Jul 1, 2025 through Jul 31, 2025



HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK GOLD - BUSINESS CHECKING

*Member FDIC*

U.S. Bank National Association

**Account Number [redacted]-1481**

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Jul 1 | | $ | 0.00 |
| Other Deposits | 7 | | 4,559.92 |
| Other Withdrawals | 7 | | 4,559.92- |
| **Ending Balance on Jul 31, 2025** | | **$** | **0.00** |

Number of Days in Statement Period 31

### Other Deposits

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Jul 2 | ZBA Credit | From Account [redacted] 3665 | 0200000628 | $ | 101.65 |
| Jul 3 | ZBA Credit | From Account [redacted] 3665 | 0300000605 | | 123.25 |
| Jul 7 | ZBA Credit | From Account [redacted] 3665 | 0700000601 | | 43.33 |
| Jul 10 | ZBA Credit | From Account [redacted] 3665 | 1000000623 | | 1,607.42 |
| Jul 17 | ZBA Credit | From Account [redacted] 3665 | 1700000546 | | 59.56 |
| Jul 22 | ZBA Credit | From Account [redacted] 3665 | 2200000535 | | 734.79 |
| Jul 29 | Electronic Deposit REF=252100170719620N00SD | From Keter ES 7453053774Payment 672386 | | | 1,889.92 |
| | | | **Total Other Deposits** | **$** | **4,559.92** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Jul 2 | Electronic Withdrawal REF=251820142877700N00 | To ATT 9864031004PAYMENT 517234002EPAYI | | $ | 101.65- |
| Jul 3 | Electronic Withdrawal REF=251830190032170N00 | To TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993170 | | | 123.25- |
| Jul 7 | Electronic Withdrawal REF=251840146151380N00 | To TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993170 | | | 43.33- |
| Jul 10 | Electronic Withdrawal REF=251900058689370N00 | To TSYS/TRANSFIRST WFBTRANSF1MERCH FEES543684555993170 | | | 1,607.42- |
| Jul 17 | Electronic Withdrawal REF=251970099140040N00 | To ADT SECURITY SER 8881323080ADTPAPACH 401628775 | | | 59.56- |
| Jul 22 | Electronic Withdrawal REF=252020224468600N00 | To KETERENVIRONMENT 3383693141PURCHASE HEALTHY SPOT | | | 734.79- |
| Jul 29 | ZBA Transfer | To Account [redacted] 3665 | 2900000544 | | 1,889.92- |
| | | | **Total Other Withdrawals** | **$** | **4,559.92-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Jul 2 | 0.00 | Jul 10 | 0.00 | Jul 22 | 0.00 |
| Jul 3 | 0.00 | Jul 17 | 0.00 | Jul 29 | 0.00 |
| Jul 7 | 0.00 | | | | |

Balances only appear for days reflecting change.

This page intentionally left blank

**Business Statement**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4474 TRN S Y ST01

Account Number:
[redacted] 1531
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



000638012275150 P 2

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

***To Contact U.S. Bank***

| | |
|---|---|
| ***24-Hour Business Solutions:*** | *800-673-3555* |
| ***U.S. Bank accepts Relay Calls*** | |
| ***Internet:*** | *usbank.com* |

## NEWS FOR YOU

Scan here with your phone's camera to download the U.S. Bank Mobile App.

## INFORMATION YOU SHOULD KNOW

Effective August 11, 2025, we would like to inform you of the upcoming changes to the *Business Pricing Information* document that may impact your account.

**Primary pricing updates in your revised *Business Pricing Information* disclosure**

- For the Silver, Gold and Platinum Checking check order discount, adding additional ways to use the discount
- Under Other Service Fees
  - Under Cash Deposits, adding Branch Cash Forward Non-Compliant Fee - $15
  - Under Safe Deposit Box Fees, the lock drilling fee will change to no charge (from $150)

Beginning August 11, 2025, a copy of the *Business Pricing Information* document will be available at **usbank.com/bpi**, by calling 800-673-3555 or visiting your local branch.

If you have any questions, you can call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. We accept relay calls. Or, schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Effective August 11, 2025, please review updates made to the *Your Deposit Account Agreement* document which may affect your rights.

Beginning July 7, 2025, you can review the full revised document at **usbank.com/YDAA-upcoming-version**, by calling 24-Hour Banking at 800-USBANKS (872-2657) or by visiting your local U.S. Bank branch. We accept relay calls.

**Here's what you should know:**

- Under **Refusing Payment on Your Checks**, adding we may refuse to exchange for cash any check drawn on your account unless the presenter of such check also maintains a deposit account with us.

If you have questions, please call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. You can also schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

us bank

## BALANCE YOUR ACCOUNT

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $______________
4. Enter the total deposits recorded in the Outstanding Deposits section. $______________
5. Total lines 3 and 4. $______________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $______________
7. Subtract line 6 from line 5. This is your balance. $______________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

### In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### *What To Do If You Think You Find A Mistake on Your Statement*

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

usbank

**Business Statement**

Account Number:
[redacted] 1531
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK GOLD - BUSINESS CHECKING

*Member FDIC*

U.S. Bank National Association

**Account Number** [redacted]**-1531**

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Jul 1 | | $ | 0.00 |
| Other Deposits | 30 | | 191,253.97 |
| Other Withdrawals | 28 | | 191,253.97- |
| **Ending Balance on Jul 31, 2025** | | **$** | **0.00** |

Number of Days in Statement Period 31

### Other Deposits

| *Date* | *Description of Transaction* | | *Ref Number* | *Amount* |
|---|---|---|---|---|
| Jul 1 | Electronic Deposit REF=251810142196770N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | $ 6,202.36 |
| Jul 2 | Electronic Deposit REF=251820124701080N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 4,743.87 |
| Jul 3 | Electronic Deposit REF=251830190028550N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 11,343.59 |
| Jul 7 | Electronic Deposit REF=251840146147660N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 7,284.08 |
| Jul 7 | Electronic Deposit REF=251880116650150N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 7,671.07 |
| Jul 7 | Electronic Deposit REF=251880116618680N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 8,389.71 |
| Jul 8 | Electronic Deposit REF=251880241897040N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 5,947.34 |
| Jul 9 | Electronic Deposit REF=251890093133780N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 4,123.02 |
| Jul 10 | Electronic Deposit REF=251900125318850N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 6,563.06 |
| Jul 11 | Electronic Deposit REF=251910148072800N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 7,356.06 |
| Jul 14 | Electronic Deposit REF=251920175563530N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 7,188.25 |
| Jul 14 | Electronic Deposit REF=251950027669640N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 7,511.43 |
| Jul 14 | Electronic Deposit REF=251950027669660N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 7,585.53 |
| Jul 15 | Electronic Deposit REF=251950120986650N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 5,273.28 |
| Jul 16 | Electronic Deposit REF=251960185226380N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 4,389.07 |
| Jul 17 | Electronic Deposit REF=251970098697350N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 4,488.46 |

usbank

**Business Statement**

Account Number:
[redacted] 1531
Statement Period:
Jul 1, 2025
through
Jul 31, 2025



HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number [redacted]-1531**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jul 18 | Electronic Deposit REF=25198012003074ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 8,110.92 |
| Jul 21 | Electronic Deposit REF=25202009896091ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 6,104.50 |
| Jul 21 | Electronic Deposit REF=25199014979133ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 6,981.68 |
| Jul 21 | Electronic Deposit REF=25202009896089ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 8,022.58 |
| Jul 22 | Electronic Deposit REF=25202018552098ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 6,059.70 |
| Jul 23 | Electronic Deposit REF=25203013216175ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 4,086.59 |
| Jul 24 | Electronic Deposit REF=25204016455104ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 5,632.67 |
| Jul 25 | Electronic Deposit REF=25205015309555ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 4,294.85 |
| Jul 28 | Electronic Deposit REF=25206017803804ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 5,848.18 |
| Jul 28 | Electronic Deposit REF=25209002425801ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 6,645.21 |
| Jul 28 | Electronic Deposit REF=25209002425803ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 8,559.57 |
| Jul 29 | Electronic Deposit REF=25209012079738ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 4,539.42 |
| Jul 30 | Electronic Deposit REF=25210020988585ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 5,384.11 |
| Jul 31 | Electronic Deposit REF=25211015570212ON00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 4,923.81 |
| | | | **Total Other Deposits** | **$ 191,253.97** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jul 1 | ZBA Transfer | To Account [redacted] 3665 | 0100000596 | $ 6,202.36- |
| Jul 2 | ZBA Transfer | To Account [redacted] 3665 | 0200000633 | 4,743.87- |
| Jul 3 | Electronic Withdrawal REF=25183016259447ON00 | To SPECTRUM 0000358635SPECTRUM 3177438 | | 131.25- |
| Jul 3 | ZBA Transfer | To Account [redacted] 3665 | 0300000610 | 11,212.34- |
| Jul 7 | ZBA Transfer | To Account [redacted] 3665 | 0700000606 | 23,344.86- |
| Jul 8 | ZBA Transfer | To Account [redacted] 3665 | 0800000612 | 5,947.34- |
| Jul 9 | Electronic Withdrawal REF=25189009454471ON00 | To SoCalGas 6951240705PAID SCGC 1149019448 | | 87.82- |
| Jul 9 | ZBA Transfer | To Account [redacted] 3665 | 0900000567 | 1,455.72- |

usbank

**Business Statement**

Account Number:
[redacted] 1531
Statement Period:
Jul 1, 2025
through
Jul 31, 2025

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808



## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number** [redacted]**-1531**

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jul 9 | Electronic Withdrawal<br>REF=251890051495690N00 | To SO CAL EDISON CO<br>0088778600DIRECTPAY 700216500711 | | 2,579.48- |
| Jul 10 | ZBA Transfer | To Account [redacted] 3665 | 1000000628 | 2,448.03- |
| Jul 10 | Electronic Withdrawal<br>REF=251900058689320N00 | To TSYS/TRANSFIRST<br>WFBTRANSF1MERCH<br>FEES543684555993145 | | 4,115.03- |
| Jul 11 | ZBA Transfer | To Account [redacted] 3665 | 1100000584 | 7,356.06- |
| Jul 14 | ZBA Transfer | To Account [redacted] 3665 | 1400000595 | 22,285.21- |
| Jul 15 | ZBA Transfer | To Account [redacted] 3665 | 1500000575 | 5,273.28- |
| Jul 16 | Electronic Withdrawal<br>REF=251960165032020N00 | To ATHENS SERVICES<br>2954313271TRASH PYMTWH03920630 | | 490.38- |
| Jul 16 | ZBA Transfer | To Account [redacted] 3665 | 1600000546 | 3,898.69- |
| Jul 17 | Electronic Withdrawal<br>REF=251970138197370N00 | To LADWP<br>4956000736WEB PAY 7057810000 | | 682.96- |
| Jul 17 | ZBA Transfer | To Account [redacted] 3665 | 1700000551 | 3,805.50- |
| Jul 18 | ZBA Transfer | To Account [redacted] 3665 | 1800000578 | 8,110.92- |
| Jul 21 | ZBA Transfer | To Account [redacted] 3665 | 2100000592 | 21,108.76- |
| Jul 22 | ZBA Transfer | To Account [redacted] 3665 | 2200000540 | 6,059.70- |
| Jul 23 | ZBA Transfer | To Account [redacted] 3665 | 2300000528 | 4,086.59- |
| Jul 24 | ZBA Transfer | To Account [redacted] 3665 | 2400000569 | 5,632.67- |
| Jul 25 | ZBA Transfer | To Account [redacted] 3665 | 2500000593 | 4,294.85- |
| Jul 28 | ZBA Transfer | To Account [redacted] 3665 | 2800000590 | 21,052.96- |
| Jul 29 | ZBA Transfer | To Account [redacted] 3665 | 2900000549 | 4,539.42- |
| Jul 30 | ZBA Transfer | To Account [redacted] 3665 | 3000000548 | 5,384.11- |
| Jul 31 | ZBA Transfer | To Account [redacted] 3665 | 3100000596 | 4,923.81- |
| | | | **Total Other Withdrawals** | **$ 191,253.97-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Jul 1 | 0.00 | Jul 14 | 0.00 | Jul 23 | 0.00 |
| Jul 2 | 0.00 | Jul 15 | 0.00 | Jul 24 | 0.00 |
| Jul 3 | 0.00 | Jul 16 | 0.00 | Jul 25 | 0.00 |
| Jul 7 | 0.00 | Jul 17 | 0.00 | Jul 28 | 0.00 |
| Jul 8 | 0.00 | Jul 18 | 0.00 | Jul 29 | 0.00 |
| Jul 9 | 0.00 | Jul 21 | 0.00 | Jul 30 | 0.00 |
| Jul 10 | 0.00 | Jul 22 | 0.00 | Jul 31 | 0.00 |
| Jul 11 | 0.00 | | | | |

Balances only appear for days reflecting change.

This page intentionally left blank