UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA
LOS ANGELES DIVISION

In Re. HEALTHY SPOT OPERATING, LLC, § Case No. 24-20065
§
§
Debtor(s) §

☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 08/31/2025 Petition Date: 12/10/2024

Months Pending: 9 Industry Classification: 6 1 9 0

Reporting Method: Accrual Basis ◉ Cash Basis ○

Debtor's Full-Time Employees (current): 0

Debtor's Full-Time Employees (as of date of order for relief): 306

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☐ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☐ Statement of operations (profit or loss statement)
- ☐ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☒ Schedule of payments to professionals
- ☒ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

MARK BOONNARK
Signature of Responsible Party

MARK BOONNARK, CEO
Printed Name of Responsible Party

11/13/2025
Date

1831 W 208 St, Torrance CA 90501
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name HEALTHY SPOT OPERATING, LLC, Case No. 24-20065

| Part 1: Cash Receipts and Disbursements | | Current Month | Cumulative |
|---|---|---|---|
| a. | Cash balance beginning of month | $97,941 | |
| b. | Total receipts (net of transfers between accounts) | $1,611,076 | $23,344,229 |
| c. | Total disbursements (net of transfers between accounts) | $1,662,530 | $23,236,900 |
| d. | Cash balance end of month (a+b-c) | $46,487 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $1,662,530 | $23,236,900 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | | Current Month |
|---|---|---|
| a. | Accounts receivable (total net of allowance) | $0 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. | Inventory (Book ○ Market ○ Other ◉ (attach explanation)) | $0 |
| d | Total current assets | $0 |
| e. | Total assets | $0 |
| f. | Postpetition payables (excluding taxes) | $0 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $0 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $0 |
| k. | Prepetition secured debt | $2,932,771 |
| l. | Prepetition priority debt | $0 |
| m. | Prepetition unsecured debt | $4,761,135 |
| n. | Total liabilities (debt) (j+k+l+m) | $7,693,906 |
| o. | Ending equity/net worth (e-n) | $-7,693,906 |

| Part 3: Assets Sold or Transferred | | Current Month | Cumulative |
|---|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | | Current Month | Cumulative |
|---|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $0 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. | Gross profit (a-b) | $0 | |
| d. | Selling expenses | $0 | |
| e. | General and administrative expenses | $0 | |
| f. | Other expenses | $0 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $0 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $0 | $0 |

Debtor's Name HEALTHY SPOT OPERATING, LLC, Case No. 24-20065

## Part 5: Professional Fees and Expenses

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |

Debtor's Name HEALTHY SPOT OPERATING, LLC, Case No. 24-20065

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |

Debtor's Name HEALTHY SPOT OPERATING, LLC, Case No. 24-20065

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |
| | xcix | | | | | | |
| | c | | | | | | |
| | ci | | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |

Debtor's Name HEALTHY SPOT OPERATING, LLC, Case No. 24-20065

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| Part 6: Postpetition Taxes | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $266,528 | $2,486,858 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $651,000 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $401,074 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt? (if yes, see Instructions) — Yes ○ No ●

b. Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions) — Yes ○ No ●

c. Were any payments made to or on behalf of insiders? — Yes ○ No ●

d. Are you current on postpetition tax return filings? — Yes ● No ○

e. Are you current on postpetition estimated tax payments? — Yes ● No ○

f. Were all trust fund taxes remitted on a current basis? — Yes ● No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) — Yes ○ No ●

h. Were all payments made to or on behalf of professionals approved by the court? — Yes ○ No ○ N/A ●

i. Do you have:
- Worker's compensation insurance? — Yes ● No ○
  - If yes, are your premiums current? — Yes ● No ○ N/A ○ (if no, see Instructions)
- Casualty/property insurance? — Yes ● No ○
  - If yes, are your premiums current? — Yes ● No ○ N/A ○ (if no, see Instructions)
- General liability insurance? — Yes ● No ○
  - If yes, are your premiums current? — Yes ● No ○ N/A ○ (if no, see Instructions)

j. Has a plan of reorganization been filed with the court? — Yes ○ No ●

k. Has a disclosure statement been filed with the court? — Yes ○ No ●

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? — Yes ● No ○

Debtor's Name HEALTHY SPOT OPERATING, LLC, Case No. 24-20065

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯ No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯ No ◯ N/A ◉ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

MARK BOONNARK

Signature of Responsible Party

MARK BOONNARK, CEO

Printed Name of Responsible Party

CEO

Title

11/13/2025

Date

Debtor's Name HEALTHY SPOT OPERATING, LLC, Case No. 24-20065

PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name HEALTHY SPOT OPERATING, LLC, Case No. 24-20065

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name HEALTHY SPOT OPERATING, LLC, Case No. 24-20065

PageThree

PageFour

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

**In Re:** **CHAPTER 11 (BUSINESS)** **Case No.**
**1 Healthy Spot Operating LLC 26-0864856 CA** Lead: 2:24-bk-20065-DS

| | |
|---|---|
| Reporting Period | **8/31/2025** |
| Months Pending | **9** |

# SUPPORTING SCHEDULES

# I. D SUMMARY SCHEDULE OF CASH

ENDING BALANCES FOR THE PERIOD:

| | | |
|---|---|---|
| | DIP US BANK General Account*3665 | $ 46,486.61 |
| | DIP US BANK Payroll Account *3673 | $0.00 |
| | DIP US BANK Tax Account*3681 | $0.00 |
| *Other Accounts: | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| *Other Monies: | | |
| | **Petty Cash : | 0.00 |

TOTAL CASH AVAILABLE: **46,486.61**

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| In Re:<br>1 **Healthy Spot Operating LLC 26-0864856 CA**<br><br>Debtor(s). | CHAPTER 11 (BUSINESS)<br><br>Case Number: Lead: 2:24-bk-20065-DS<br>Operating Report Number: **9**<br>For the Month Ending: **8/31/2025** |

I. CASH RECEIPTS AND DISBURSEMENTS
A. General Account DIP *3665

| | | | |
|---|---|---|---|
| 1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | | | 19,598,613.48 |
| 2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | | | 19,500,672.78 |
| 3. BEGINNING BALANCE: | | | 97,940.70 |
| 4. RECEIPTS DURING CURRENT PERIOD: | | | |
| Accounts Receivable - Post-filing | | | |
| Accounts Receivable - Pre-filing | | | |
| General Sales | Transfer in from US Bank Merchant Accounts | 1,750,206.41 | |
| Other (Specify) | Deposits | 70,386.98 | |
| **Other (Specify) | Returns | | |
| TOTAL RECEIPTS THIS PERIOD: | | | 1,820,593.39 |
| 5. BALANCE: | | | 1,918,534.09 |
| 6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD | | | |
| Transfers to Other DIP Accounts (from page 2) | | 1,393,204.82 | |
| Disbursements (from page 2) | | 478,842.66 | |
| TOTAL DISBURSEMENTS THIS PERIOD:*** | | | 1,872,047.48 |
| 7. ENDING BALANCE: | | | 46,486.61 |

| | | |
|---|---|---|
| 8. General Account Number(s): | DIP GENERAL | *3665 |
| | DIP PAYROLL | *3673 |
| Depository Name & Location: | US BANK | 6060 Center Drive |
| | | Los Angeles, CA 90045 |

Total Disbursements From General Account DIP *3665 For Current Period

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 8/1/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 154.50 | | 154.50 |
| 8/4/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 7,332.19 | | 7,332.19 |
| 8/4/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 1,162.17 | | 1,162.17 |
| 8/4/2025 | | GOOGLE | VENDOR PAYMENT | | 1,457.52 | 1,457.52 |
| 8/4/2025 | | AMAZON | VENDOR PAYMENT | | 52.48 | 52.48 |
| 8/4/2025 | | INSTANT INK | VENDOR PAYMENT | | 17.55 | 17.55 |
| 8/4/2025 | | FRESH AIRE SYSTEMS | VENDOR PAYMENT | | 295.00 | 295.00 |
| 8/4/2025 | | QUICKBOOKS | VENDOR PAYMENT | | 405.20 | 405.20 |
| 8/4/2025 | | SIMPLESAFE | VENDOR PAYMENT | | 31.99 | 31.99 |
| 8/4/2025 | | ACE PARKING | VENDOR PAYMENT | | 240.00 | 240.00 |
| 8/4/2025 | | NEWCO | VENDOR PAYMENT | | 41,418.60 | 41,418.60 |
| 8/4/2025 | | INDUSTRIOUS OFFICE | VENDOR PAYMENT | | 3,430.00 | 3,430.00 |
| 8/4/2025 | | HANOVER | VENDOR PAYMENT | | 28,768.15 | 28,768.15 |
| 8/5/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 371,878.87 | | 371,878.87 |
| 8/5/2025 | | SHIPSTATION | VENDOR PAYMENT | | 59.99 | 59.99 |
| 8/5/2025 | | FAMILY LAUNDRY | VENDOR PAYMENT | | 68.95 | 68.95 |
| 8/5/2025 | | SO CAL EDISON | VENDOR PAYMENT | | 2,591.90 | 2,591.90 |
| 8/6/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 64.99 | | 64.99 |
| 8/6/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 1,392.56 | | 1,392.56 |
| 8/6/2025 | | HAPPY NEST | VENDOR PAYMENT | | 37.94 | 37.94 |
| 8/6/2025 | | BILL.COM | VENDOR PAYMENT | | 826.24 | 826.24 |
| 8/7/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 141,631.15 | | 141,631.15 |
| 8/7/2025 | | HAPPY NEST | VENDOR PAYMENT | | 30.29 | 30.29 |
| 8/7/2025 | | ROCKBOT | VENDOR PAYMENT | | 317.40 | 317.40 |
| 8/8/2025 | | PUBLIC WORKS | VENDOR PAYMENT | | 163.00 | 163.00 |
| 8/8/2025 | | SPROUT SOCIAL | VENDOR PAYMENT | | 106.11 | 106.11 |
| 8/8/2025 | | AMAZON | VENDOR PAYMENT | | 24.29 | 24.29 |
| 8/8/2025 | | SO CAL GAS | VENDOR PAYMENT | | 19.13 | 19.13 |
| 8/8/2025 | | CITY OF TORRANCE | VENDOR PAYMENT | | 193.68 | 193.68 |
| 8/8/2025 | | BILL.COM | VENDOR PAYMENT | | 12,500.00 | 12,500.00 |
| 8/11/2025 | | US BANK 4187 | REPAYMENT TO CEO | | 23,000.00 | 23,000.00 |
| 8/11/2025 | | US BANK 4187 | VENDOR PAYMENT | | 30,201.60 | 30,201.60 |
| 8/11/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 73.29 | | 73.29 |
| 8/11/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 73.23 | | 73.23 |
| 8/11/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 73.20 | | 73.20 |
| 8/11/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 7,700.06 | | 7,700.06 |
| 8/11/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 73.49 | | 73.49 |
| 8/11/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 1,311.01 | | 1,311.01 |
| 8/11/2025 | | BANK OF AMERICA | VENDOR PAYMENT | | 4,395.38 | 4,395.38 |
| 8/11/2025 | | LAUNDRY A GOGO | VENDOR PAYMENT | | 40.00 | 40.00 |
| 8/11/2025 | | PASADENA ECOMM | VENDOR PAYMENT | | 752.99 | 752.99 |
| 8/11/2025 | | TORRANCE ALARM | VENDOR PAYMENT | | 64.00 | 64.00 |
| 8/11/2025 | | PASADENA ECOMM | VENDOR PAYMENT | | 528.39 | 528.39 |
| 8/11/2025 | | SWITCH | VENDOR PAYMENT | | 363.06 | 363.06 |
| 8/11/2025 | | SWITCH | VENDOR PAYMENT | | 58.54 | 58.54 |
| 8/11/2025 | | SWITCH | VENDOR PAYMENT | | 142.60 | 142.60 |
| 8/11/2025 | | SWITCH | VENDOR PAYMENT | | 148.79 | 148.79 |
| 8/11/2025 | | SWITCH | VENDOR PAYMENT | | 58.95 | 58.95 |
| 8/11/2025 | | SWITCH | VENDOR PAYMENT | | 414.44 | 414.44 |
| 8/11/2025 | | SWITCH | VENDOR PAYMENT | | 60.55 | 60.55 |
| 8/11/2025 | | GORGIAS INC | VENDOR PAYMENT | | 540.00 | 540.00 |
| 8/11/2025 | | DONS | VENDOR PAYMENT | | 150.00 | 150.00 |
| 8/11/2025 | | DATA FEED WATCH | VENDOR PAYMENT | | 88.50 | 88.50 |
| 8/11/2025 | | AMAZON | VENDOR PAYMENT | | 18.75 | 18.75 |
| 8/11/2025 | | ADT SECURITY | VENDOR PAYMENT | | 51.99 | 51.99 |
| 8/11/2025 | | BILL.COM | VENDOR PAYMENT | | 1,660.00 | 1,660.00 |
| 8/11/2025 | | BILL.COM | VENDOR PAYMENT | | 10,380.46 | 10,380.46 |
| 8/11/2025 | | CLEARMIND TECHNOLOGY | VENDOR PAYMENT | | 13,793.00 | 13,793.00 |
| 8/11/2025 | | NEWCO | VENDOR PAYMENT | | 39,551.57 | 39,551.57 |
| 8/12/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 604.55 | | 604.55 |
| 8/12/2025 | | AMAZON | VENDOR PAYMENT | | 38.52 | 38.52 |
| 8/12/2025 | | AMAZON | VENDOR PAYMENT | | 18.75 | 18.75 |
| 8/12/2025 | | EVERON | VENDOR PAYMENT | | 119.44 | 119.44 |
| 8/12/2025 | | EVERON | VENDOR PAYMENT | | 119.44 | 119.44 |
| 8/12/2025 | | WORLDWIDE EXPRESS | VENDOR PAYMENT | | 2,403.09 | 2,403.09 |
| 8/12/2025 | | FEDERAL EXPRESS | VENDOR PAYMENT | | 5,498.28 | 5,498.28 |
| 8/13/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 3,360.99 | | 3,360.99 |
| 8/13/2025 | | HAPPY NEST | VENDOR PAYMENT | | 37.94 | 37.94 |
| 8/13/2025 | | KLAVIYO INC | VENDOR PAYMENT | | 2,296.25 | 2,296.25 |
| 8/14/2025 | | US BANK 4187 | VENDOR PAYMENT | | 15,000.00 | 15,000.00 |
| 8/14/2025 | | HAPPY NEST | VENDOR PAYMENT | | 26.09 | 26.09 |
| 8/14/2025 | | HAPPY NEST | VENDOR PAYMENT | | 37.94 | 37.94 |
| 8/14/2025 | | GROOMERS PRO | VENDOR PAYMENT | | 43.17 | 43.17 |
| 8/14/2025 | | GROOMERS PRO | VENDOR PAYMENT | | 92.23 | 92.23 |
| 8/14/2025 | | GROOMERS PRO | VENDOR PAYMENT | | 143.39 | 143.39 |
| 8/14/2025 | | GROOMERS PRO | VENDOR PAYMENT | | 131.13 | 131.13 |
| 8/14/2025 | | GROOMERS PRO | VENDOR PAYMENT | | 74.90 | 74.90 |
| 8/14/2025 | | GROOMERS PRO | VENDOR PAYMENT | | 141.11 | 141.11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/14/2025 | | GROOMERS PRO | VENDOR PAYMENT | | 28.61 | 28.61 |
| 8/14/2025 | | GROOMERS PRO | VENDOR PAYMENT | | 178.04 | 178.04 |
| 8/14/2025 | | GROOMERS PRO | VENDOR PAYMENT | | 148.84 | 148.84 |
| 8/14/2025 | | GROOMERS PRO | VENDOR PAYMENT | | 510.22 | 510.22 |
| 8/14/2025 | | GROOMERS PRO | VENDOR PAYMENT | | 605.26 | 605.26 |
| 8/14/2025 | | GROOMERS PRO | VENDOR PAYMENT | | 190.80 | 190.80 |
| 8/14/2025 | | GROOMERS PRO | VENDOR PAYMENT | | 370.99 | 370.99 |
| 8/14/2025 | | GROOMERS PRO | VENDOR PAYMENT | | 210.27 | 210.27 |
| 8/14/2025 | | GROOMERS PRO | VENDOR PAYMENT | | 536.02 | 536.02 |
| 8/14/2025 | | GROOMERS PRO | VENDOR PAYMENT | | 384.49 | 384.49 |
| 8/14/2025 | | GROOMERS PRO | VENDOR PAYMENT | | 352.75 | 352.75 |
| 8/14/2025 | | GROOMERS PRO | VENDOR PAYMENT | | 199.47 | 199.47 |
| 8/14/2025 | | GROOMERS PRO | VENDOR PAYMENT | | 93.29 | 93.29 |
| 8/14/2025 | | TAKE A BYTE | VENDOR PAYMENT | | 751.70 | 751.70 |
| 8/14/2025 | | RIGHT NETWORKS | VENDOR PAYMENT | | 84.00 | 84.00 |
| 8/14/2025 | | RIGHT NETWORKS | VENDOR PAYMENT | | 84.00 | 84.00 |
| 8/14/2025 | | WORLDWIDE EXPRESS | VENDOR PAYMENT | | 2,355.37 | 2,355.37 |
| 8/14/2025 | | BILL.COM | VENDOR PAYMENT | | 111,679.15 | 111,679.15 |
| 8/15/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 48,876.58 | | 48,876.58 |
| 8/15/2025 | | RIGHT NETWORKS | VENDOR PAYMENT | | 20.00 | 20.00 |
| 8/15/2025 | | FILESTAGE | VENDOR PAYMENT | | 99.00 | 99.00 |
| 8/15/2025 | | US BANK 3673 | BANK FEE | | 2.97 | 2.97 |
| 8/15/2025 | | FEDERAL EXPRESS | VENDOR PAYMENT | | 10,959.29 | 10,959.29 |
| 8/15/2025 | | KAISER | VENDOR PAYMENT | | 59,497.68 | 59,497.68 |
| 8/18/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 7,137.25 | | 7,137.25 |
| 8/18/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 16,059.29 | | 16,059.29 |
| 8/18/2025 | | HOTFORM | VENDOR PAYMENT | | 19.00 | 19.00 |
| 8/18/2025 | | ZEROBOUNCE | VENDOR PAYMENT | | 18.00 | 18.00 |
| 8/18/2025 | | BARSPIRIT | VENDOR PAYMENT | | 200.00 | 200.00 |
| 8/18/2025 | | ATHENS | VENDOR PAYMENT | | 705.33 | 705.33 |
| 8/18/2025 | | NEWCO | VENDOR PAYMENT | | 19,248.24 | 19,248.24 |
| 8/18/2025 | | READYFRESH | VENDOR PAYMENT | | 652.71 | 652.71 |
| 8/19/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 4,777.17 | | 4,777.17 |
| 8/19/2025 | | FAMILY LAUNDRY | VENDOR PAYMENT | | 59.00 | 59.00 |
| 8/19/2025 | | BAI CONNECT | VENDOR PAYMENT | | 780.00 | 780.00 |
| 8/19/2025 | | HANOVER | VENDOR PAYMENT | | 921.42 | 921.42 |
| 8/20/2025 | | CHICKATO | VENDOR PAYMENT | | 432.06 | 432.06 |
| 8/20/2025 | | HAPPY NEST | VENDOR PAYMENT | | 37.94 | 37.94 |
| 8/20/2025 | | INDEED | VENDOR PAYMENT | | 501.00 | 501.00 |
| 8/20/2025 | | INDEED | VENDOR PAYMENT | | 500.85 | 500.85 |
| 8/20/2025 | | INDEED | VENDOR PAYMENT | | 502.07 | 502.07 |
| 8/20/2025 | | INDEED | VENDOR PAYMENT | | 363.39 | 363.39 |
| 8/20/2025 | | INDEED | VENDOR PAYMENT | | 502.77 | 502.77 |
| 8/20/2025 | | ISUZU | VENDOR PAYMENT | | 1,316.03 | 1,316.03 |
| 8/21/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 326,448.68 | | 326,448.68 |
| 8/21/2025 | | HAPPY NEST | VENDOR PAYMENT | 11.39 | | 11.39 |
| 8/21/2025 | | ADT SECURITY | VENDOR PAYMENT | 221.59 | | 221.59 |
| 8/22/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 200.84 | | 200.84 |
| 8/22/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 2,458.41 | | 2,458.41 |
| 8/22/2025 | | AMER OGDEN | VENDOR PAYMENT | 52,142.50 | | 52,142.50 |
| 8/22/2025 | | LAUNDRY A GOGO | VENDOR PAYMENT | 40.00 | | 40.00 |
| 8/22/2025 | | BILL.COM | VENDOR PAYMENT | 1,489.00 | | 1,489.00 |
| 8/22/2025 | | BILL.COM | VENDOR PAYMENT | 8,591.00 | | 8,591.00 |
| 8/25/2025 | | US BANK 4187 | VENDOR PAYMENT | | 17,000.00 | 17,000.00 |
| 8/25/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 126,435.68 | | 126,435.68 |
| 8/25/2025 | | GO DADDY | VENDOR PAYMENT | 66.57 | | 66.57 |
| 8/25/2025 | | NORTH HOLLYWOOD | VENDOR PAYMENT | 150.80 | | 150.80 |
| 8/26/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 830.55 | | 830.55 |
| 8/26/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 199.57 | | 199.57 |
| 8/26/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 15,542.66 | | 15,542.66 |
| 8/26/2025 | | WORLDWIDE EXPRESS | VENDOR PAYMENT | 2,921.57 | | 2,921.57 |
| 8/26/2025 | | BILL.COM | VENDOR PAYMENT | 557.74 | | 557.74 |
| 8/27/2025 | | US BANK 3673 | TRANSFER TO PAYROLL ACCOUNT | 830.55 | | 830.55 |
| 8/27/2025 | | SHIPSTATION | VENDOR PAYMENT | 209.99 | | 209.99 |
| 8/27/2025 | | HAPPY NEST | VENDOR PAYMENT | 37.94 | | 37.94 |
| 8/27/2025 | | BAY ALARM | VENDOR PAYMENT | 494.94 | | 494.94 |
| 8/28/2025 | | HAPPY NEST | VENDOR PAYMENT | 63.89 | | 63.89 |
| 8/28/2025 | | HAPPY NEST | VENDOR PAYMENT | 37.94 | | 37.94 |
| 8/29/2025 | | BANK OF AMERICA | TRANSFER TO EARTHWISE (Acquirer F | 233,796.92 | | 233,796.92 |
| 8/29/2025 | | ZOOM | VENDOR PAYMENT | 71.34 | | 71.34 |
| 8/29/2025 | | MY TIME | VENDOR PAYMENT | 5,616.22 | | 5,616.22 |
| | | | | 1,393,204.82 | 478,842.66 | 1,872,047.48 |

General Account DIP *3665
BANK RECONCILIATION

Bank statement Date: 8/31/2025 Balance on Statement: $46,486.61

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| | |

TOTAL DEPOSITS IN TRANSIT 0.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| | | |

TOTAL OUTSTANDING CHECKS: $ -

Bank statement Adjustments:
Explanation of Adjustments-

ADJUSTED BANK BALANCE: $ 46,486.61

I. CASH RECEIPTS AND DISBURSEMENTS
B. DIP Payroll Account *3673

| | |
|---|---|
| 1. TOTAL RECEIPTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS | 8,056,550.75 |
| 2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS | 8,056,550.75 |
| 3. BEGINNING BALANCE: | 0.00 |
| 4. RECEIPTS DURING CURRENT PERIOD: (Transferred from US BANK *1234 and *3665) | 1,061,939.77 |
| 5. BALANCE: | 1,061,939.77 |
| 6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD TOTAL DISBURSEMENTS THIS PERIOD:*** | 1,061,939.77 |
| 7. ENDING BALANCE: | 0.00 |

| | | |
|---|---|---|
| 8. PAYROLL Account Number(s): | DIP Payroll | 3673 |
| | DIP Merchant HW | 1234 |
| | DIP Merchant General | 3665 |
| Depository Name & Location: | US Bank | 6060 Center Drive |
| | | Los Angeles, CA 90045 |

Total Disbursements From DIP Payroll Account *3673 For Current Period

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Transfer | Disbursement |
|---|---|---|---|---|---|
| 8/4/2025 | | WEX | HEALTH INSURANCE | | 1,162.17 |
| 8/5/2025 | | JP MORGAN CHASE | NON-INSIDER PAYROLL | | 367,422.35 |
| 8/5/2025 | | CYPRESS DENTAL | DENTAL INSURANCE | | 4,456.52 |
| 8/6/2025 | | WEX | HEALTH INSURANCE | | 1,392.56 |
| 8/7/2025 | | JP MORGAN CHASE | NON-INSIDER PAYROLL | | 140,295.15 |
| 8/7/2025 | | WEX | HEALTH INSURANCE | | 1,336.00 |
| 8/11/2025 | | WEX | HEALTH INSURANCE | | 618.29 |
| 8/11/2025 | 1139 | JOON SEO HILL | NON-INSIDER PAYROLL | | 692.72 |
| 8/12/2025 | 1141 | TAYLOR CARRILLO | NON-INSIDER PAYROLL | | 604.55 |
| 8/13/2025 | | WEX | HEALTH INSURANCE | | 1,274.56 |
| 8/13/2025 | 1138 | CAITLIN YELSH | NON-INSIDER PAYROLL | | 2,086.43 |
| 8/15/2025 | | CALSAVERS | NON-INSIDER PAYROLL | | 14,682.20 |
| 8/15/2025 | | AUDIT 1 | WORKERS COMP | | 27,456.48 |
| 8/15/2025 | 1140 | PROLA MOLENA | NON-INSIDER PAYROLL | | 629.33 |
| 8/15/2025 | 1142 | VOENICIA CADDO | NON-INSIDER PAYROLL | | 6,108.57 |
| 8/18/2025 | 1144 | TAYLOR CLAYTON | NON-INSIDER PAYROLL | | 6,597.18 |
| 8/18/2025 | 1145 | CORY NOBLE | NON-INSIDER PAYROLL | | 5,268.14 |
| 8/18/2025 | 1146 | SABRINA VASQUEZ | NON-INSIDER PAYROLL | | 2,939.87 |
| 8/18/2025 | 1147 | MARIE AGUSTIN ORELLARUN | NON-INSIDER PAYROLL | | 1,254.10 |
| 8/19/2025 | 1149 | MAGNOLIA SHERVAN | NON-INSIDER PAYROLL | | 4,777.17 |
| 8/21/2025 | | JP MORGAN CHASE | NON-INSIDER PAYROLL | | 325,188.56 |
| 8/21/2025 | 1148 | FERMIN BEJAR | NON-INSIDER PAYROLL | | 1,221.43 |
| 8/21/2025 | 1150 | TAYLOR CARRILLO | NON-INSIDER PAYROLL | | 38.69 |
| 8/22/2025 | 1152 | VOENICAI CADDO | NON-INSIDER PAYROLL | | 1,072.24 |
| 8/22/2025 | 1154 | CORY NOBLE | NON-INSIDER PAYROLL | | 1,009.77 |
| 8/22/2025 | 1156 | LINDA SERRANO MORENO | NON-INSIDER PAYROLL | | 376.40 |
| 8/25/2025 | | JP MORGAN CHASE | NON-INSIDER PAYROLL | | 126,232.81 |
| 8/25/2025 | | WEX | HEALTH INSURANCE | | 135.00 |
| 8/25/2025 | 1151 | ZULECIA RAMIREZ | NON-INSIDER PAYROLL | | 67.87 |
| 8/26/2025 | | CALSAVERS | NON-INSIDER PAYROLL | | 13,917.26 |
| 8/26/2025 | 1153 | TAYLOR CLAYTON | NON-INSIDER PAYROLL | | 850.25 |
| 8/26/2025 | 1155 | SABRINA VASQUEZ | NON-INSIDER PAYROLL | | 775.15 |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 | 1,061,939.77 |

DIP Payroll Account *3673
BANK RECONCILIATION

Bank statement Date: 8/31/2025 Balance on Statement: $0.00

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| | |

TOTAL DEPOSITS IN TRANSIT 0.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| | | |

TOTAL OUTSTANDING CHECKS: 0.00

Bank statement Adjustments:
Explanation of Adjustments-

ADJUSTED BANK BALANCE: $0.00

# I. CASH RECEIPTS AND DISBURSEMENTS
## C. DIP Tax Account *3681

| | |
|---|---|
| 1. TOTAL RECEIPTS PER ALL PRIOR TAX ACCOUNT REPOR | 0.00 |
| 2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR TAX ACCOUNT REPORTS | 0.00 |
| 3. BEGINNING BALANCE: | 0 |
| 4. RECEIPTS DURING CURRENT PERIOD: (Transferred from General Account) | 0.00 |
| 5. BALANCE: | 0.00 |
| 6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD TOTAL DISBURSEMENTS THIS PERIOD:*** | 0.00 |
| 7. ENDING BALANCE: | 0.00 |

| | | |
|---|---|---|
| 8. TAX Account Number(s): | DIP TAX | *3681 |
| Depository Name & Location: | US BANK | 6060 Center Drive |
| | | Los Angeles, CA 90045 |

Total Disbursements from DIP Tax Account *3681 for current period

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 |

DIP Tax Account *3681
BANK RECONCILIATION

Bank statement Date: 8/31/2025 Balance on Statement: $0.00

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| | |

TOTAL DEPOSITS IN TRANSIT 0.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| | | |

TOTAL OUTSTANDING CHECKS: 0.00

Bank statement Adjustments:
Explanation of Adjustments-

ADJUSTED BANK BALANCE: $0.00

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| In Re:<br>1 **Healthy Spot Operating LLC 26-0864856 CA**<br><br>Debtor(s). | CHAPTER 11 (BUSINESS)<br><br>Case Number: Lead: 2:24-bk-20065-DS<br>Operating Report Number: **9**<br>For the Month Ending: **8/31/2025** |

I. CASH RECEIPTS AND DISBURSEMENTS
A.Merchant Accounts *See Accounts Below

| | | | |
|---|---|---|---|
| 1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | | | 24,180,571.10 |
| 2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | | | 24,180,571.10 |
| 3. BEGINNING BALANCE: | | | 0.00 |
| 4. RECEIPTS DURING CURRENT PERIOD: | | | |
| Accounts Receivable - Post-filing | | | |
| Accounts Receivable - Pre-filing | | | |
| General Sales | Merchant Deposits | 1,839,563.84 | |
| Other (Specify) | Cash Deposits | 14,829.60 | |
| **Other (Specify) | Merchant Deposits Sweeps In | 24,743.71 | |
| **Other (Specify) | Returns | | |
| TOTAL RECEIPTS THIS PERIOD: | | | 1,879,137.15 |
| 5. BALANCE: | | | 1,879,137.15 |
| 6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD | | | |
| Transfers to Other DIP Accounts (from page 2) | | 1,757,389.86 | |
| Disbursements (from page 2) | | 121,747.29 | |
| TOTAL DISBURSEMENTS THIS PERIOD:*** | | | 1,879,137.15 |
| 7. ENDING BALANCE: | | | 0.00 |

8. General Account Number(s):

| | |
|---|---|
| Merchant-HS Online | 1218 |
| Merchant-Mission Bay | 1283 |
| Merchant-North Berkeley | 1267 |
| Merchant-Rockridge | 1259 |
| Merchant-Carmel | 1242 |
| Merchant-Santa Monica | 1549 |
| Merchant-West Hollywood | 1531 |
| Merchant-Marina Del Ray | 1523 |
| Merchant-Long Beach | 1507 |
| Merchant-Studio City | 1499 |
| Merchant-Manhattan Beach | 1473 |
| Merchant-Beverly Grove | 1325 |
| Merchant-Hancock Park | 1317 |
| Merchant-Costa Mesa | 1515 |
| Merchant-Topanga | 1481 |
| Merchant-Silverlake | 1465 |
| Merchant-Downtown LA | 1333 |
| Merchant-Playa Vista | 1309 |
| Merchant-Century City | 1291 |
| Merchant-Pasadena | 1275 |
| Merchant-Culver City | 1226 |
| Merchant-Hollywood | 1234 |

Depository Name & Location:

| | |
|---|---|
| US BANK | 6060 Center Drive |
| | Los Angeles, CA 90045 |

Total Disbursements From Merchant Accounts For Current Period

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 8/1/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 8,232.88 | | 8,232.88 |
| 8/4/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 15,985.29 | | 15,985.29 |
| 8/5/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 6,574.54 | | 6,574.54 |
| 8/6/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,103.17 | | 4,103.17 |
| 8/7/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 8,514.13 | | 8,514.13 |
| 8/8/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 9,339.85 | | 9,339.85 |
| 8/11/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 10,978.95 | | 10,978.95 |
| 8/11/2025 | | TRANSFIRST | MERCHANT FEES | | 3,950.02 | 3,950.02 |
| 8/12/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,249.54 | | 3,249.54 |
| 8/13/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,735.18 | | 5,735.18 |
| 8/14/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 7,077.49 | | 7,077.49 |
| 8/15/2025 | | COMCAST | UTILITIES | | 481.43 | 481.43 |
| 8/15/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 10,044.41 | | 10,044.41 |
| 8/18/2025 | | PGANDE | UTILITIES | | 4,630.67 | 4,630.67 |
| 8/18/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,874.03 | | 5,874.03 |
| 8/19/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,310.35 | | 2,310.35 |
| 8/20/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,439.99 | | 3,439.99 |
| 8/21/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,973.65 | | 3,973.65 |
| 8/22/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 9,961.48 | | 9,961.48 |
| 8/25/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,697.05 | | 5,697.05 |
| 8/25/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 11,570.59 | | 11,570.59 |
| 8/26/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,804.48 | | 4,804.48 |
| 8/27/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,662.73 | | 5,662.73 |
| 8/28/2025 | | CALIFORNIA-AMERICA | UTILITIES | | 241.23 | 241.23 |
| 8/28/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,457.39 | | 5,457.39 |
| 8/29/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 6,939.34 | | 6,939.34 |
| 8/11/2025 | | TRANSFIRST | MERCHANT FEES | | 73.23 | 73.23 |
| 8/1/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,430.33 | | 2,430.33 |
| 8/4/2025 | | ADT SECURITY | UTILITIES | | 61.77 | 61.77 |
| 8/4/2025 | | SPECTRUM | UTILITIES | | 171.25 | 171.25 |
| 8/4/2025 | | UNIVERSAL WASTE | UTILITIES | | 352.67 | 352.67 |
| 8/4/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 8,488.15 | | 8,488.15 |
| 8/5/2025 | | SO CAL GAS | UTILITIES | | 40.89 | 40.89 |
| 8/5/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,479.09 | | 2,479.09 |
| 8/6/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,461.02 | | 3,461.02 |
| 8/7/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,451.05 | | 2,451.05 |
| 8/8/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,823.18 | | 2,823.18 |
| 8/11/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 8,443.93 | | 8,443.93 |
| 8/11/2025 | | US BANK 3665 | TRANSFIRST | | 2,099.25 | 2,099.25 |
| 8/12/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,829.39 | | 2,829.39 |
| 8/13/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,701.41 | | 3,701.41 |
| 8/14/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,883.85 | | 2,883.85 |
| 8/15/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,567.28 | | 4,567.28 |
| 8/18/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 7,956.07 | | 7,956.07 |
| 8/19/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 1,903.50 | | 1,903.50 |
| 8/20/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,354.32 | | 3,354.32 |
| 8/21/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,150.97 | | 4,150.97 |
| 8/22/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,587.23 | | 2,587.23 |
| 8/25/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,954.96 | | 5,954.96 |
| 8/26/2025 | | SO CAL EDISON | UTILITIES | | 2,336.99 | 2,336.99 |
| 8/27/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,368.35 | | 3,368.35 |
| 8/28/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,147.75 | | 2,147.75 |
| 8/29/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,746.83 | | 2,746.83 |
| 8/11/2025 | | TRANSFIRST | MERCHANT FEES | | 73.29 | 73.29 |
| 8/11/2025 | | TRANSFIRST | MERCHANT FEES | | 73.20 | 73.20 |
| 8/1/2025 | | LADWP | UTILITIES | | 2,127.55 | 2,127.55 |
| 8/1/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 1,621.27 | | 1,621.27 |
| 8/4/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 14,425.65 | | 14,425.65 |
| 8/5/2025 | | SO CAL GAS | UTILITIES | | 49.78 | 49.78 |
| 8/5/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,383.72 | | 2,383.72 |
| 8/6/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,849.86 | | 3,849.86 |
| 8/7/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,110.91 | | 4,110.91 |
| 8/8/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,317.09 | | 3,317.09 |
| 8/11/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 11,298.47 | | 11,298.47 |
| 8/11/2025 | | TRANSFIRST | MERCHANT FEES | | 2,487.16 | 2,487.16 |
| 8/11/2025 | | ADT SECURITY | UTILITIES | | 72.53 | 72.53 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/12/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,022.46 | | 4,022.46 |
| 8/13/2025 | | ATT | UTILITIES | | 117.70 | 117.70 |
| 8/13/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,301.07 | | 2,301.07 |
| 8/14/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,320.96 | | 2,320.96 |
| 8/15/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,142.19 | | 4,142.19 |
| 8/18/2025 | | ATHENS SERVICE | UTILITIES | | 278.56 | 278.56 |
| 8/18/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 11,923.34 | | 11,923.34 |
| 8/19/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,079.33 | | 3,079.33 |
| 8/20/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,747.89 | | 2,747.89 |
| 8/21/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,741.62 | | 5,741.62 |
| 8/22/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,200.79 | | 3,200.79 |
| 8/25/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,275.80 | | 4,275.80 |
| 8/25/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 7,959.92 | | 7,959.92 |
| 8/26/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,598.80 | | 4,598.80 |
| 8/27/2025 | | SPECTRUM | UTILITIES | | 131.25 | 131.25 |
| 8/27/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,332.20 | | 2,332.20 |
| 8/28/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,856.56 | | 2,856.56 |
| 8/29/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 1,883.93 | | 1,883.93 |
| 8/1/2025 | | FACEBOOK | MARKETING | | 337.10 | 337.10 |
| 8/1/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 8/1/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,331.22 | | 5,331.22 |
| 8/4/2025 | | FACEBOOK | MARKETING | | 322.79 | 322.79 |
| 8/4/2025 | | FACEBOOK | MARKETING | | 254.58 | 254.58 |
| 8/4/2025 | | FACEBOOK | MARKETING | | 258.47 | 258.47 |
| 8/4/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 8/4/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 8/4/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 8/4/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 1,508.67 | | 1,508.67 |
| 8/5/2025 | | FACEBOOK | MARKETING | | 306.17 | 306.17 |
| 8/5/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 8/5/2025 | | GOOGLE | MARKETING | | 540.85 | 540.85 |
| 8/5/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 12,704.23 | | 12,704.23 |
| 8/6/2025 | | FACEBOOK | MARKETING | | 291.83 | 291.83 |
| 8/6/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 7,993.28 | | 7,993.28 |
| 8/7/2025 | | FACEBOOK | MARKETING | | 305.55 | 305.55 |
| 8/7/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 8/7/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,626.63 | | 2,626.63 |
| 8/8/2025 | | FACEBOOK | MARKETING | | 238.44 | 238.44 |
| 8/8/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 8/8/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 8/8/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 1,905.45 | | 1,905.45 |
| 8/11/2025 | | FACEBOOK | MARKETING | | 233.92 | 233.92 |
| 8/11/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 8/11/2025 | | FACEBOOK | MARKETING | | 219.71 | 219.71 |
| 8/11/2025 | | FACEBOOK | MARKETING | | 245.98 | 245.98 |
| 8/11/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 8/11/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 8/11/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,807.49 | | 2,807.49 |
| 8/12/2025 | | FACEBOOK | MARKETING | | 265.49 | 265.49 |
| 8/12/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 8/12/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 10,125.01 | | 10,125.01 |
| 8/13/2025 | | FACEBOOK | MARKETING | | 255.29 | 255.29 |
| 8/13/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 8/13/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,325.60 | | 2,325.60 |
| 8/14/2025 | | FACEBOOK | MARKETING | | 253.45 | 253.45 |
| 8/14/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 8/14/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,375.76 | | 2,375.76 |
| 8/15/2025 | | FACEBOOK | MARKETING | | 237.38 | 237.38 |
| 8/15/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 8/15/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 8/15/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,721.61 | | 4,721.61 |
| 8/18/2025 | | FACEBOOK | MARKETING | | 234.81 | 234.81 |
| 8/18/2025 | | FACEBOOK | MARKETING | | 231.50 | 231.50 |
| 8/18/2025 | | FACEBOOK | MARKETING | | 231.67 | 231.67 |
| 8/18/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 8/18/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 8/18/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 8/18/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,075.77 | | 5,075.77 |
| 8/19/2025 | | FACEBOOK | MARKETING | | 272.81 | 272.81 |
| 8/19/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 8/19/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 6,101.15 | | 6,101.15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/20/2025 | | FACEBOOK | MARKETING | | 244.53 | 244.53 |
| 8/20/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 8/20/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,302.13 | | 3,302.13 |
| 8/21/2025 | | FACEBOOK | MARKETING | | 227.33 | 227.33 |
| 8/21/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 8/21/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,740.28 | | 2,740.28 |
| 8/22/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,608.28 | | 2,608.28 |
| 8/22/2025 | | FACEBOOK | MARKETING | | 228.87 | 228.87 |
| 8/25/2025 | | FACEBOOK | MARKETING | | 235.08 | 235.08 |
| 8/25/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 8/25/2025 | | FACEBOOK | MARKETING | | 227.82 | 227.82 |
| 8/25/2025 | | FACEBOOK | MARKETING | | 236.50 | 236.50 |
| 8/25/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 8/25/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 8/25/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 139.88 | | 139.88 |
| 8/26/2025 | | FACEBOOK | MARKETING | | 270.75 | 270.75 |
| 8/26/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 8/26/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 13,509.11 | | 13,509.11 |
| 8/27/2025 | | FACEBOOK | MARKETING | | 239.79 | 239.79 |
| 8/27/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 8/27/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 6,362.82 | | 6,362.82 |
| 8/28/2025 | | FACEBOOK | MARKETING | | 236.63 | 236.63 |
| 8/28/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 8/28/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,078.06 | | 2,078.06 |
| 8/29/2025 | | FACEBOOK | MARKETING | | 245.12 | 245.12 |
| 8/29/2025 | | GOOGLE | MARKETING | | 500.00 | 500.00 |
| 8/29/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,407.45 | | 3,407.45 |
| 8/1/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,899.58 | | 4,899.58 |
| 8/4/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 13,442.71 | | 13,442.71 |
| 8/5/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 1,439.94 | | 1,439.94 |
| 8/6/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,174.35 | | 3,174.35 |
| 8/7/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,752.43 | | 3,752.43 |
| 8/8/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,456.21 | | 3,456.21 |
| 8/11/2025 | | TRANSFIRST | MERCHANT FEES | | 2,124.02 | 2,124.02 |
| 8/11/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 7,771.75 | | 7,771.75 |
| 8/12/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,278.17 | | 4,278.17 |
| 8/13/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,357.49 | | 3,357.49 |
| 8/14/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,437.09 | | 2,437.09 |
| 8/15/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,630.98 | | 3,630.98 |
| 8/18/2025 | | SO CAL EDISON | UTILITIES | | 1,926.18 | 1,926.18 |
| 8/18/2025 | | LCH UTILITIES | UTILITIES | | 183.63 | 183.63 |
| 8/18/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 9,724.39 | | 9,724.39 |
| 8/19/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,280.99 | | 3,280.99 |
| 8/20/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,292.94 | | 3,292.94 |
| 8/21/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,216.67 | | 3,216.67 |
| 8/22/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,389.74 | | 3,389.74 |
| 8/22/2025 | | ADT SECURITY | UTILITIES | | 81.83 | 81.83 |
| 8/25/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 12,691.03 | | 12,691.03 |
| 8/26/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 1,985.80 | | 1,985.80 |
| 8/27/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,007.05 | | 3,007.05 |
| 8/28/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,327.51 | | 4,327.51 |
| 8/29/2025 | | FRONTIER COMMUNICATI | UTILITIES | | 165.98 | 165.98 |
| 8/29/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,367.46 | | 3,367.46 |
| 8/1/2025 | | SO CAL GAS | UTILITIES | | 154.50 | 154.50 |
| 8/4/2025 | | TRANSFIRST | MERCHANT FEES | | 7,332.19 | 7,332.19 |
| 8/6/2025 | | ADT SECURITY | UTILITIES | | 64.99 | 64.99 |
| 8/11/2025 | | TRANSFIRST | MERCHANT FEES | | 895.66 | 895.66 |
| 8/11/2025 | | TRANSFIRST | MERCHANT FEES | | 6,804.40 | 6,804.40 |
| 8/18/2025 | | TRANSFIRST | MERCHANT FEES | | 7,137.25 | 7,137.25 |
| 8/22/2025 | | WASTE MANAGEMENT | UTILITIES | | 200.84 | 200.84 |
| 8/25/2025 | | TRANSFIRST | MERCHANT FEES | | 360.00 | 360.00 |
| 8/26/2025 | | PMT CITY | UTILITIES | | 830.55 | 830.55 |
| 8/27/2025 | | PMT CITY | UTILITIES | | 830.55 | 830.55 |
| 8/1/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 7,346.24 | | 7,346.24 |
| 8/4/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 24,493.89 | | 24,493.89 |
| 8/5/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 7,096.56 | | 7,096.56 |
| 8/6/2025 | | FRONTIER COMMUNICATI | UTILITIES | | 247.98 | 247.98 |
| 8/6/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 7,059.03 | | 7,059.03 |
| 8/7/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,891.14 | | 5,891.14 |
| 8/8/2025 | | LADWP | UTILITIES | | 1,385.73 | 1,385.73 |
| 8/8/2025 | | LADWP | UTILITIES | | 1,824.16 | 1,824.16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/8/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,508.95 | | 2,508.95 |
| 8/11/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 15,285.56 | | 15,285.56 |
| 8/11/2025 | | TRANSFIRST | MERCHANT FEES | | 4,198.46 | 4,198.46 |
| 8/12/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,842.96 | | 5,842.96 |
| 8/13/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 6,481.77 | | 6,481.77 |
| 8/14/2025 | | SO CAL GAS | UTILITIES | | 72.28 | 72.28 |
| 8/14/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 6,869.24 | | 6,869.24 |
| 8/15/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 6,477.55 | | 6,477.55 |
| 8/18/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 18,612.41 | | 18,612.41 |
| 8/19/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,650.95 | | 5,650.95 |
| 8/20/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,283.98 | | 4,283.98 |
| 8/21/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 6,929.73 | | 6,929.73 |
| 8/22/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,997.23 | | 5,997.23 |
| 8/25/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 18,522.86 | | 18,522.86 |
| 8/26/2025 | | ADT SECURITY | UTILITIES | | 81.48 | 81.48 |
| 8/26/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 6,658.76 | | 6,658.76 |
| 8/27/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,489.34 | | 5,489.34 |
| 8/28/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 7,977.67 | | 7,977.67 |
| 8/29/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 9,879.23 | | 9,879.23 |
| 8/1/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 1,973.62 | | 1,973.62 |
| 8/4/2025 | | COMCAST | UTILITIES | | 242.36 | 242.36 |
| 8/4/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,623.94 | | 5,623.94 |
| 8/5/2025 | | ATT | UTILITIES | | 112.35 | 112.35 |
| 8/5/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 1,937.88 | | 1,937.88 |
| 8/6/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 1,761.71 | | 1,761.71 |
| 8/7/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,239.96 | | 2,239.96 |
| 8/8/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,886.31 | | 2,886.31 |
| 8/11/2025 | | TRANSFIRST | MERCHANT FEES | | 1,378.42 | 1,378.42 |
| 8/11/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,951.77 | | 2,951.77 |
| 8/12/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 1,281.72 | | 1,281.72 |
| 8/13/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 1,112.63 | | 1,112.63 |
| 8/14/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,779.01 | | 2,779.01 |
| 8/15/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,189.38 | | 2,189.38 |
| 8/18/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 6,010.46 | | 6,010.46 |
| 8/19/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 1,397.83 | | 1,397.83 |
| 8/20/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 1,975.06 | | 1,975.06 |
| 8/21/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 1,756.76 | | 1,756.76 |
| 8/22/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 1,293.34 | | 1,293.34 |
| 8/25/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,299.56 | | 5,299.56 |
| 8/26/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 1,683.13 | | 1,683.13 |
| 8/27/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 1,242.31 | | 1,242.31 |
| 8/28/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 1,816.90 | | 1,816.90 |
| 8/29/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 1,315.50 | | 1,315.50 |
| 8/1/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,709.27 | | 4,709.27 |
| 8/4/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 14,399.98 | | 14,399.98 |
| 8/5/2025 | | CITY OF PASADENA | UTILITIES | | 287.43 | 287.43 |
| 8/5/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,265.91 | | 4,265.91 |
| 8/6/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,253.12 | | 3,253.12 |
| 8/7/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,735.79 | | 4,735.79 |
| 8/8/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,629.39 | | 5,629.39 |
| 8/11/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 12,356.23 | | 12,356.23 |
| 8/11/2025 | | TRANSFIRST | MERCHANT FEES | | 2,593.92 | 2,593.92 |
| 8/12/2025 | | CITY OF PASADENA | UTILITIES | | 1,656.34 | 1,656.34 |
| 8/12/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,121.32 | | 4,121.32 |
| 8/13/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,675.39 | | 2,675.39 |
| 8/14/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,692.85 | | 3,692.85 |
| 8/15/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,257.53 | | 3,257.53 |
| 8/18/2025 | | ATHENS SERVICE | UTILITIES | | 556.66 | 556.66 |
| 8/18/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 9,909.73 | | 9,909.73 |
| 8/19/2025 | | TRANSFIRST | MERCHANT FEES | | 640.88 | 640.88 |
| 8/19/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,415.96 | | 4,415.96 |
| 8/20/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,333.94 | | 2,333.94 |
| 8/21/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,079.20 | | 4,079.20 |
| 8/22/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,151.54 | | 5,151.54 |
| 8/25/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 430.40 | | 430.40 |
| 8/25/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 14,851.54 | | 14,851.54 |
| 8/26/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,977.70 | | 4,977.70 |
| 8/27/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,143.84 | | 3,143.84 |
| 8/28/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,210.54 | | 5,210.54 |
| 8/29/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,896.42 | | 4,896.42 |
| 8/1/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,571.57 | | 5,571.57 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/4/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 17,497.68 | | 17,497.68 |
| 8/5/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,570.54 | | 4,570.54 |
| 8/6/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,210.14 | | 4,210.14 |
| 8/7/2025 | | LADWP | UTILITIES | | 1,564.71 | 1,564.71 |
| 8/7/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,578.56 | | 3,578.56 |
| 8/8/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,256.82 | | 5,256.82 |
| 8/11/2025 | | TRANSFIRST | MERCHANT FEES | | 3,518.39 | 3,518.39 |
| 8/11/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 11,810.02 | | 11,810.02 |
| 8/12/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,741.68 | | 3,741.68 |
| 8/13/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,055.49 | | 5,055.49 |
| 8/14/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,789.52 | | 4,789.52 |
| 8/15/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,356.04 | | 5,356.04 |
| 8/18/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 14,247.62 | | 14,247.62 |
| 8/19/2025 | | SPECTRUM | UTILITIES | | 130.00 | 130.00 |
| 8/19/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,057.39 | | 4,057.39 |
| 8/20/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,098.43 | | 4,098.43 |
| 8/21/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,806.39 | | 5,806.39 |
| 8/22/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,129.26 | | 4,129.26 |
| 8/25/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 16,005.30 | | 16,005.30 |
| 8/26/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,090.91 | | 4,090.91 |
| 8/27/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,693.97 | | 4,693.97 |
| 8/28/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,398.41 | | 5,398.41 |
| 8/29/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,606.99 | | 5,606.99 |
| 8/1/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,102.08 | | 4,102.08 |
| 8/4/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 11,311.84 | | 11,311.84 |
| 8/5/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,118.84 | | 3,118.84 |
| 8/6/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,266.64 | | 4,266.64 |
| 8/7/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,655.36 | | 3,655.36 |
| 8/8/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,669.78 | | 2,669.78 |
| 8/11/2025 | | ATT | UTILITIES | | 166.56 | 166.56 |
| 8/11/2025 | | TRANSFIRST | TRANSFIRST | | 2,196.38 | 2,196.38 |
| 8/11/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,555.39 | | 5,555.39 |
| 8/12/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,747.23 | | 2,747.23 |
| 8/13/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,529.32 | | 3,529.32 |
| 8/14/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,081.45 | | 3,081.45 |
| 8/15/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,526.29 | | 2,526.29 |
| 8/18/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 10,389.84 | | 10,389.84 |
| 8/19/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,535.67 | | 2,535.67 |
| 8/20/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,220.50 | | 4,220.50 |
| 8/21/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,849.66 | | 3,849.66 |
| 8/22/2025 | | PGANDE | PGANDE | | 2,491.04 | 2,491.04 |
| 8/22/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 612.28 | | 612.28 |
| 8/25/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 10,096.60 | | 10,096.60 |
| 8/26/2025 | | COMCAST | COMCAST | | 222.41 | 222.41 |
| 8/26/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,494.30 | | 2,494.30 |
| 8/27/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,777.95 | | 3,777.95 |
| 8/28/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,258.92 | | 4,258.92 |
| 8/29/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,234.51 | | 4,234.51 |
| 8/1/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 7,832.61 | | 7,832.61 |
| 8/4/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 28,096.80 | | 28,096.80 |
| 8/5/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,262.82 | | 4,262.82 |
| 8/6/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,273.35 | | 5,273.35 |
| 8/7/2025 | | ADT SECURITY | UTILITIES | | 108.42 | 108.42 |
| 8/7/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,999.40 | | 5,999.40 |
| 8/8/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 8,210.40 | | 8,210.40 |
| 8/11/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 19,877.39 | | 19,877.39 |
| 8/11/2025 | | TRANSFIRST | MERCHANT FEES | 5,035.80 | | 5,035.80 |
| 8/12/2025 | | SO CAL GAS | UTILITIES | | 93.21 | 93.21 |
| 8/12/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,396.93 | | 5,396.93 |
| 8/13/2025 | | SPECTRUM | UTILITIES | | 166.24 | 166.24 |
| 8/13/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,365.21 | | 5,365.21 |
| 8/14/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 7,185.30 | | 7,185.30 |
| 8/15/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 8,268.25 | | 8,268.25 |
| 8/18/2025 | | SO CAL EDISON | UTILITIES | | 3,007.84 | 3,007.84 |
| 8/18/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 18,297.66 | | 18,297.66 |
| 8/19/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,343.26 | | 4,343.26 |
| 8/20/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,446.40 | | 5,446.40 |
| 8/21/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 7,795.59 | | 7,795.59 |
| 8/22/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 7,990.68 | | 7,990.68 |
| 8/25/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 22,174.91 | | 22,174.91 |
| 8/26/2025 | | FRONTIER COMMUNICATI | UTILITIES | | 177.06 | 177.06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/26/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,984.63 | | 4,984.63 |
| 8/27/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 6,231.56 | | 6,231.56 |
| 8/28/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 7,209.07 | | 7,209.07 |
| 8/29/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 7,497.94 | | 7,497.94 |
| 8/1/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,271.84 | | 4,271.84 |
| 8/4/2025 | | UNIVERSAL WASTE | UTILITIES | | 572.01 | 572.01 |
| 8/4/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 9,684.33 | | 9,684.33 |
| 8/5/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,692.39 | | 4,692.39 |
| 8/6/2025 | | LADWP | UTILITIES | 1,717.25 | | 1,717.25 |
| 8/6/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 1,828.57 | | 1,828.57 |
| 8/7/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,738.53 | | 3,738.53 |
| 8/8/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,741.66 | | 4,741.66 |
| 8/11/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 12,808.65 | | 12,808.65 |
| 8/11/2025 | | TRANSFIRST | MERCHANT FEES | | 2,870.04 | 2,870.04 |
| 8/12/2025 | | SO CAL GAS | UTILITIES | | 54.89 | 54.89 |
| 8/12/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,625.82 | | 3,625.82 |
| 8/13/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,830.39 | | 2,830.39 |
| 8/14/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,609.57 | | 4,609.57 |
| 8/15/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,665.20 | | 3,665.20 |
| 8/18/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 14,254.31 | | 14,254.31 |
| 8/19/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,603.37 | | 4,603.37 |
| 8/20/2025 | | SPECTRUM | UTILITIES | | 180.97 | 180.97 |
| 8/20/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,252.26 | | 2,252.26 |
| 8/21/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 2,947.24 | | 2,947.24 |
| 8/22/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,284.26 | | 4,284.26 |
| 8/25/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 11,563.40 | | 11,563.40 |
| 8/26/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,035.27 | | 5,035.27 |
| 8/27/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,960.28 | | 3,960.28 |
| 8/28/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,285.85 | | 4,285.85 |
| 8/29/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,186.55 | | 4,186.55 |
| 8/1/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 6,331.71 | | 6,331.71 |
| 8/4/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 19,668.85 | | 19,668.85 |
| 8/5/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 6,185.21 | | 6,185.21 |
| 8/6/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,560.40 | | 3,560.40 |
| 8/7/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,268.31 | | 5,268.31 |
| 8/8/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,635.46 | | 4,635.46 |
| 8/11/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 14,173.81 | | 14,173.81 |
| 8/11/2025 | | TRANSFIRST | MERCHANT FEES | | 3,864.42 | 3,864.42 |
| 8/11/2025 | | ADT SECURITY | UTILITIES | | 96.96 | 96.96 |
| 8/12/2025 | | WASTE MANAGEMENT | UTILITIES | | 200.84 | 200.84 |
| 8/12/2025 | | WASTE MANAGEMENT | UTILITIES | | 444.20 | 444.20 |
| 8/12/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,084.59 | | 5,084.59 |
| 8/13/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,515.67 | | 4,515.67 |
| 8/14/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,458.44 | | 4,458.44 |
| 8/15/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,362.48 | | 4,362.48 |
| 8/18/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 19,825.91 | | 19,825.91 |
| 8/19/2025 | | LADWP | UTILITIES | | 4,273.91 | 4,273.91 |
| 8/19/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 321.73 | | 321.73 |
| 8/20/2025 | | SPECTRUM | UTILITIES | | 131.25 | 131.25 |
| 8/20/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,892.46 | | 3,892.46 |
| 8/21/2025 | | SO CAL GAS | UTILITIES | | 32.75 | 32.75 |
| 8/21/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,681.35 | | 5,681.35 |
| 8/22/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,374.87 | | 5,374.87 |
| 8/25/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,847.85 | | 3,847.85 |
| 8/25/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 16,463.51 | | 16,463.51 |
| 8/26/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,869.89 | | 5,869.89 |
| 8/27/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,571.31 | | 3,571.31 |
| 8/28/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,524.98 | | 4,524.98 |
| 8/29/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,367.78 | | 5,367.78 |
| 8/11/2025 | | TRANSFIRST | MERCHANT FEES | | 73.49 | 73.49 |
| 8/1/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,846.25 | | 5,846.25 |
| 8/4/2025 | | SPECTRUM | UTILITIES | | 131.25 | 131.25 |
| 8/4/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 25,082.64 | | 25,082.64 |
| 8/5/2025 | | SO CAL GAS | UTILITIES | | 80.00 | 80.00 |
| 8/5/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,654.34 | | 5,654.34 |
| 8/6/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,975.59 | | 3,975.59 |
| 8/7/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,786.36 | | 3,786.36 |
| 8/8/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 6,281.92 | | 6,281.92 |
| 8/11/2025 | | SO CAL EDISON | UTILITIES | | 2,904.54 | 2,904.54 |
| 8/11/2025 | | TRANSFIRST | MERCHANT FEES | | 4,243.86 | 4,243.86 |
| 8/11/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 10,290.16 | | 10,290.16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/12/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,212.51 | | 3,212.51 |
| 8/13/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,612.51 | | 4,612.51 |
| 8/14/2025 | | LADWP | UTILITIES | | 607.62 | 607.62 |
| 8/14/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,960.58 | | 4,960.58 |
| 8/15/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 6,575.88 | | 6,575.88 |
| 8/18/2025 | | ATHENS SERVICES | UTILITIES | | 490.38 | 490.38 |
| 8/18/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 18,347.29 | | 18,347.29 |
| 8/19/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,622.31 | | 5,622.31 |
| 8/20/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,551.68 | | 3,551.68 |
| 8/21/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 810.84 | | 810.84 |
| 8/22/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 6,877.13 | | 6,877.13 |
| 8/25/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 22,287.39 | | 22,287.39 |
| 8/26/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 5,607.96 | | 5,607.96 |
| 8/27/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,786.82 | | 4,786.82 |
| 8/28/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 4,607.87 | | 4,607.87 |
| 8/29/2025 | | US BANK 3665 | SWEEP TO GENERAL ACCOUNT *3665 | 3,950.55 | | 3,950.55 |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 1,757,389.86 | 121,747.29 | 1,879,137.15 |

GENERAL ACCOUNT
BANK RECONCILIATION

Bank statement Date: 8/31/2025 Balance on Statement: $0.00

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| | |

TOTAL DEPOSITS IN TRANSIT 0.00

A.DIP Merchant Accounts

Less Outstanding Checks (a):

| Check Number | Check Date | 0 |
|---|---|---|
| | | |
| | | 0.00 |

TOTAL OUTSTANDING CHECKS: 0.00

Bank statement Adjustments:

Explanation of Adjustments-

ADJUSTED BANK BALANCE: $0.00

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re: | CHAPTER 11 (BUSINESS) | |
|---|---|---|
| 1 **Healthy Spot Operating LLC 26-0864856 CA** | | |
| | Case Number: | Lead: 2:24-bk-20065-DS |
| | Operating Report Number: | **9** |
| Debtor(s). | For the Month Ending: | **8/31/2025** |

I. CASH RECEIPTS AND DISBURSEMENTS
A. Pre-Petition Checking Account *5113; *5314; *1556; *1457 (*Accounts Closed)

| | | | |
|---|---|---|---|
| 1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | | | 1,135,062.89 |
| 2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | | | 1,135,062.89 |
| 3. BEGINNING BALANCE: | | | 0.00 |
| 4. RECEIPTS DURING CURRENT PERIOD: | | | |
| Accounts Receivable - Post-filing | | | |
| Accounts Receivable - Pre-filing | | | |
| General Sales | | | |
| Other (Specify) | | | |
| **Other (Specify) | | | |
| TOTAL RECEIPTS THIS PERIOD: | | | 0.00 |
| 5. BALANCE: | | | 0.00 |
| 6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD | | | |
| Transfers to Other DIP Accounts (from page 2) | | 0.00 | |
| Disbursements (from page 2) | | 0.00 | |
| TOTAL DISBURSEMENTS THIS PERIOD:*** | | | 0.00 |
| 7. ENDING BALANCE: | | | 0.00 |

| | | |
|---|---|---|
| 8. General Account Number(s): | US BANK | 5113 |
| | US BANK | 1234 |
| | US BANK | 1556 |
| | US BANK | 1457 |
| | CHASE BANK | 5314 |
| Depository Name & Location: | US BANK | 6060 Center Drive |
| | | Los Angeles, CA 90045 |
| | CHASE BANK | PO BOX 182051 |
| | | Columbus, OH 43218-2051 |

Total Disbursements From Pre-Petition Checking Account *5113; *5314; *1556; *1457 (*Accounts Closed)
For Current Period

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 | 0.00 | $0.00 |

Pre-Petition Checking Account *5113; *5314; *1556; *1457 (*Accounts Closed)
BANK RECONCILIATION

Bank statement Date: 8/31/2025 Balance on Statement: $0.00

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| | |

TOTAL DEPOSITS IN TRANSIT 0.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| | | |

TOTAL OUTSTANDING CHECKS: 0.00

Bank statement Adjustments:
Explanation of Adjustments-

ADJUSTED BANK BALANCE: $0.00

## VII SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | *Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|
| MB Capital Management LLC (Mark Boonnark) | $30,201.60 monthly | $ 30,201.60 |
| MB Capital Management LLC (Mark Boonnark) | Half Month Compensation Catch Up | $ 15,000.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

(1) Salary and commission cash payments to insiders

## VIII. SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Description | Amount Paid During the Month |
|---|---|---|
| MB Capital Management LLC (Mark Boonnark) | Health Insurance and Cell Phone Reimbursements | $ 3,031.72 |
| Mark Boonnark | Reimbursement of Non-Insider Payroll Expenses Paid with Personal Account | $ 23,000.00 |
| Mark Boonnark | Reimbursement of Non-Insider Payroll Expenses Paid with Personal Account | $ 17,000.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Business Statement**

Account Number: [redacted]3665

Statement Period: Aug 1, 2025 through Aug 29, 2025



P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4474 IMG S Y ST01

106481497567077 S

ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

***To Contact U.S. Bank***

***24-Hour Business Solutions:*** *800-673-3555*

***U.S. Bank accepts Relay Calls***

***Internet:*** *usbank.com*

## U.S. BANK SILVER - BUSINESS CHECKING

***Member FDIC***

U.S. Bank National Association

**Account Number** [redacted]**-3665**

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Aug 1 | | $ | 97,940.70 |
| Other Deposits | 306 | | 1,820,593.39 |
| Card Withdrawals | 80 | | 18,255.35- |
| Other Withdrawals | 69 | | 1,853,792.13- |
| **Ending Balance on Aug 31, 2025** | | **$** | **46,486.61** |

Number of Days in Statement Period 31

### Other Deposits

| *Date* | *Description of Transaction* | | *Ref Number* | | *Amount* |
|---|---|---|---|---|---|
| Aug 1 | ZBA Credit | From Account [redacted] 1317 | 0100002396 | $ | 1,621.27 |
| Aug 1 | ZBA Credit | From Account [redacted] 1267 | 0100002390 | | 1,973.62 |
| Aug 1 | ZBA Credit | From Account [redacted] 1515 | 0100002406 | | 2,430.33 |
| Aug 1 | ZBA Credit | From Account [redacted] 1259 | 0100002388 | | 4,102.08 |
| Aug 1 | ZBA Credit | From Account [redacted] 1465 | 0100002398 | | 4,271.84 |
| Aug 1 | ZBA Credit | From Account [redacted] 1275 | 0100002392 | | 4,709.27 |
| Aug 1 | ZBA Credit | From Account [redacted] 1507 | 0100002404 | | 4,899.58 |
| Aug 1 | ZBA Credit | From Account [redacted] 1218 | 0100002384 | | 5,331.22 |
| Aug 1 | ZBA Credit | From Account [redacted] 1309 | 0100002394 | | 5,571.57 |
| Aug 1 | ZBA Credit | From Account [redacted] 1531 | 0100002410 | | 5,846.25 |
| Aug 1 | ZBA Credit | From Account [redacted] 1499 | 0100002402 | | 6,331.71 |
| Aug 1 | ZBA Credit | From Account [redacted] 1523 | 0100002408 | | 7,346.24 |
| Aug 1 | ZBA Credit | From Account [redacted] 1549 | 0100002412 | | 7,832.61 |
| Aug 1 | ZBA Credit | From Account [redacted] 1242 | 0100002386 | | 8,232.88 |
| Aug 4 | ZBA Credit | From Account [redacted] 1218 | 0400002396 | | 1,508.67 |
| Aug 4 | ZBA Credit | From Account [redacted] 1267 | 0400002402 | | 5,623.94 |
| Aug 4 | ZBA Credit | From Account [redacted] 1515 | 0400002418 | | 8,488.15 |
| Aug 4 | ZBA Credit | From Account [redacted] 1465 | 0400002410 | | 9,684.33 |
| Aug 4 | ZBA Credit | From Account [redacted] 1259 | 0400002400 | | 11,311.84 |
| Aug 4 | ZBA Credit | From Account [redacted] 1507 | 0400002416 | | 13,442.71 |
| Aug 4 | ZBA Credit | From Account [redacted] 1275 | 0400002404 | | 14,399.98 |
| Aug 4 | ZBA Credit | From Account [redacted] 1317 | 0400002408 | | 14,425.65 |
| Aug 4 | ZBA Credit | From Account [redacted] 1242 | 0400002398 | | 15,985.29 |
| Aug 4 | Electronic Deposit REF=252130124498000N00 | From Bill.com 1204895317VoidPaymnt015EZOIQVYLJB4E | | | 17,333.31 |
| Aug 4 | ZBA Credit | From Account [redacted] 1309 | 0400002406 | | 17,497.68 |
| Aug 4 | ZBA Credit | From Account [redacted] 1499 | 0400002414 | | 19,668.85 |
| Aug 4 | ZBA Credit | From Account [redacted] 1523 | 0400002420 | | 24,493.89 |
| Aug 4 | ZBA Credit | From Account [redacted] 1531 | 0400002422 | | 25,082.64 |
| Aug 4 | ZBA Credit | From Account [redacted] 1549 | 0400002424 | | 28,096.80 |
| Aug 5 | ZBA Credit | From Account [redacted] 1507 | 0500002282 | | 1,439.94 |
| Aug 5 | ZBA Credit | From Account [redacted] 1267 | 0500002270 | | 1,937.88 |

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

us bank

## BALANCE YOUR ACCOUNT

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $______________
4. Enter the total deposits recorded in the Outstanding Deposits section. $______________
5. Total lines 3 and 4. $______________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $______________
7. Subtract line 6 from line 5. This is your balance. $______________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

**IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS**

**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

**IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS**

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

**CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE**

***What To Do If You Think You Find A Mistake on Your Statement***

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

**REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES**

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

**CONSUMER REPORT DISPUTES**

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

EQUAL HOUSING LENDER

U.S. Bank NA, Member FDIC

usbank

**Business Statement**
Account Number:
[redacted] 3665
Statement Period:
Aug 1, 2025
through
Aug 29, 2025



ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK SILVER - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number [redacted]-3665**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Aug 5 | ZBA Credit | From Account [redacted] 1317 | 0500002276 | 2,383.72 |
| Aug 5 | ZBA Credit | From Account [redacted] 1515 | 0500002284 | 2,479.09 |
| Aug 5 | ZBA Credit | From Account [redacted] 1259 | 0500002268 | 3,118.84 |
| Aug 5 | ZBA Credit | From Account [redacted] 1549 | 0500002290 | 4,262.82 |
| Aug 5 | ZBA Credit | From Account [redacted] 1275 | 0500002272 | 4,265.91 |
| Aug 5 | ZBA Credit | From Account [redacted] 1309 | 0500002274 | 4,570.54 |
| Aug 5 | ZBA Credit | From Account [redacted] 1465 | 0500002278 | 4,692.39 |
| Aug 5 | ZBA Credit | From Account [redacted] 1531 | 0500002288 | 5,654.34 |
| Aug 5 | ZBA Credit | From Account [redacted] 1499 | 0500002280 | 6,185.21 |
| Aug 5 | ZBA Credit | From Account [redacted] 1242 | 0500002266 | 6,574.54 |
| Aug 5 | ZBA Credit | From Account [redacted] 1523 | 0500002286 | 7,096.56 |
| Aug 5 | ZBA Credit | From Account [redacted] 1218 | 0500002264 | 12,704.23 |
| Aug 6 | ZBA Credit | From Account [redacted] 1267 | 0600002208 | 1,761.71 |
| Aug 6 | ZBA Credit | From Account [redacted] 1465 | 0600002216 | 1,828.57 |
| Aug 6 | ZBA Credit | From Account [redacted] 1507 | 0600002222 | 3,174.35 |
| Aug 6 | ZBA Credit | From Account [redacted] 1275 | 0600002210 | 3,253.12 |
| Aug 6 | ZBA Credit | From Account [redacted] 1515 | 0600002224 | 3,461.02 |
| Aug 6 | ZBA Credit | From Account [redacted] 1499 | 0600002220 | 3,560.40 |
| Aug 6 | ZBA Credit | From Account [redacted] 1317 | 0600002214 | 3,849.86 |
| Aug 6 | ZBA Credit | From Account [redacted] 1531 | 0600002228 | 3,975.59 |
| Aug 6 | ZBA Credit | From Account [redacted] 1242 | 0600002204 | 4,103.17 |
| Aug 6 | ZBA Credit | From Account [redacted] 1309 | 0600002212 | 4,210.14 |
| Aug 6 | ZBA Credit | From Account [redacted] 1259 | 0600002206 | 4,266.64 |
| Aug 6 | ZBA Credit | From Account [redacted] 1549 | 0600002230 | 5,273.35 |
| Aug 6 | ZBA Credit | From Account [redacted] 1523 | 0600002226 | 7,059.03 |
| Aug 6 | ZBA Credit | From Account [redacted] 1218 | 0600002202 | 7,993.28 |
| Aug 7 | ZBA Credit | From Account [redacted] 1267 | 0700002282 | 2,239.96 |
| Aug 7 | ZBA Credit | From Account [redacted] 1515 | 0700002296 | 2,451.05 |
| Aug 7 | ZBA Credit | From Account [redacted] 1218 | 0700002276 | 2,626.63 |
| Aug 7 | ZBA Credit | From Account [redacted] 1309 | 0700002286 | 3,578.56 |
| Aug 7 | ZBA Credit | From Account [redacted] 1259 | 0700002280 | 3,655.36 |
| Aug 7 | ZBA Credit | From Account [redacted] 1465 | 0700002290 | 3,738.53 |
| Aug 7 | ZBA Credit | From Account [redacted] 1507 | 0700002294 | 3,752.43 |
| Aug 7 | ZBA Credit | From Account [redacted] 1531 | 0700002300 | 3,786.36 |
| Aug 7 | ZBA Credit | From Account [redacted] 1317 | 0700002288 | 4,110.91 |
| Aug 7 | ZBA Credit | From Account [redacted] 1275 | 0700002284 | 4,735.79 |
| Aug 7 | ZBA Credit | From Account [redacted] 1499 | 0700002292 | 5,268.31 |
| Aug 7 | ZBA Credit | From Account [redacted] 1523 | 0700002298 | 5,891.14 |
| Aug 7 | ZBA Credit | From Account [redacted] 1549 | 0700002302 | 5,999.40 |
| Aug 7 | ZBA Credit | From Account [redacted] 1242 | 0700002278 | 8,514.13 |
| Aug 7 | Internet Banking Transfer | From Account [redacted] 4187 | | 23,000.00 |
| Aug 8 | Wire Credit REF015341<br>ORG=JENNIFER CAMPBELL | PATELCO CU SAN FRA 250808B01GHC<br>452 66TH STREET | | 500.00 |
| Aug 8 | Electronic Deposit<br>REF=252200055111630N00 | From Broadata Communi<br>9200502235ACH Pmt 11183155905 | | 570.96 |
| Aug 8 | ZBA Credit | From Account [redacted] 1218 | 0800002210 | 1,905.45 |
| Aug 8 | ZBA Credit | From Account [redacted] 1523 | 0800002232 | 2,508.95 |
| Aug 8 | Electronic Deposit<br>REF=252200055111610N00 | From Broadata Communi<br>9200502235ACH Pmt 11183164736 | | 2,550.00 |
| Aug 8 | ZBA Credit | From Account [redacted] 1259 | 0800002214 | 2,669.78 |
| Aug 8 | ZBA Credit | From Account [redacted] 1515 | 0800002230 | 2,823.18 |
| Aug 8 | ZBA Credit | From Account [redacted] 1267 | 0800002216 | 2,886.31 |
| Aug 8 | ZBA Credit | From Account [redacted] 1317 | 0800002222 | 3,317.09 |
| Aug 8 | ZBA Credit | From Account [redacted] 1507 | 0800002228 | 3,456.21 |
| Aug 8 | ZBA Credit | From Account [redacted] 1499 | 0800002226 | 4,635.46 |
| Aug 8 | ZBA Credit | From Account [redacted] 1465 | 0800002224 | 4,741.66 |
| Aug 8 | ZBA Credit | From Account [redacted] 1309 | 0800002220 | 5,256.82 |

usbank

**Business Statement**

Account Number: [redacted] 3665

Statement Period: Aug 1, 2025 through Aug 29, 2025



ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK SILVER - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

Account Number [redacted]3665

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Aug 8 | ZBA Credit | From Account [redacted]1275 | 0800002218 | 5,629.39 |
| Aug 8 | ZBA Credit | From Account [redacted]1531 | 0800002234 | 6,281.92 |
| Aug 8 | ZBA Credit | From Account [redacted]1549 | 0800002236 | 8,210.40 |
| Aug 8 | ZBA Credit | From Account [redacted]1242 | 0800002212 | 9,339.85 |
| Aug 11 | ZBA Credit | From Account [redacted]1218 | 1100002276 | 2,807.49 |
| Aug 11 | ZBA Credit | From Account [redacted]1267 | 1100002282 | 2,951.77 |
| Aug 11 | ZBA Credit | From Account [redacted]1259 | 1100002280 | 5,555.39 |
| Aug 11 | ZBA Credit | From Account [redacted]1507 | 1100002294 | 7,771.75 |
| Aug 11 | Internet Banking Transfer | From Account [redacted]1515 | | 8,443.93 |
| Aug 11 | ZBA Credit | From Account [redacted]1531 | 1100002296 | 10,290.16 |
| Aug 11 | Internet Banking Transfer | From Account [redacted]1242 | | 10,978.95 |
| Aug 11 | Internet Banking Transfer | From Account [redacted]1317 | | 11,298.47 |
| Aug 11 | ZBA Credit | From Account [redacted]1309 | 1100002286 | 11,810.02 |
| Aug 11 | Internet Banking Transfer | From Account [redacted]1275 | | 12,356.23 |
| Aug 11 | Internet Banking Transfer | From Account [redacted]1465 | | 12,808.65 |
| Aug 11 | Internet Banking Transfer | From Account [redacted]1499 | | 14,173.81 |
| Aug 11 | Internet Banking Transfer | From Account [redacted]1523 | | 15,285.56 |
| Aug 11 | Internet Banking Transfer | From Account [redacted]1549 | | 19,877.39 |
| Aug 12 | ZBA Credit | From Account [redacted]1267 | 1200002176 | 1,281.72 |
| Aug 12 | ZBA Credit | From Account [redacted]1259 | 1200002174 | 2,747.23 |
| Aug 12 | ZBA Credit | From Account [redacted]1515 | 1200002190 | 2,829.39 |
| Aug 12 | ZBA Credit | From Account [redacted]1531 | 1200002194 | 3,212.51 |
| Aug 12 | ZBA Credit | From Account [redacted]1242 | 1200002172 | 3,249.54 |
| Aug 12 | ZBA Credit | From Account [redacted]1465 | 1200002184 | 3,625.82 |
| Aug 12 | ZBA Credit | From Account [redacted]1309 | 1200002180 | 3,741.68 |
| Aug 12 | ZBA Credit | From Account [redacted]1317 | 1200002182 | 4,022.46 |
| Aug 12 | ZBA Credit | From Account [redacted]1275 | 1200002178 | 4,121.32 |
| Aug 12 | ZBA Credit | From Account [redacted]1507 | 1200002188 | 4,278.17 |
| Aug 12 | ZBA Credit | From Account [redacted]1499 | 1200002186 | 5,084.59 |
| Aug 12 | ZBA Credit | From Account [redacted]1549 | 1200002196 | 5,396.93 |
| Aug 12 | ZBA Credit | From Account [redacted]1523 | 1200002192 | 5,842.96 |
| Aug 12 | ZBA Credit | From Account [redacted]1218 | 1200002170 | 10,125.01 |
| Aug 13 | Electronic Deposit REF=252240106118660N00 | From PAYPAL PAYPALSD11TRANSFER 1044139758690 | | 58.20 |
| Aug 13 | ZBA Credit | From Account [redacted]1267 | 1300002168 | 1,112.63 |
| Aug 13 | ZBA Credit | From Account [redacted]1317 | 1300002174 | 2,301.07 |
| Aug 13 | ZBA Credit | From Account [redacted]1218 | 1300002162 | 2,325.60 |
| Aug 13 | ZBA Credit | From Account [redacted]1275 | 1300002170 | 2,675.39 |
| Aug 13 | ZBA Credit | From Account [redacted]1465 | 1300002176 | 2,830.39 |
| Aug 13 | ZBA Credit | From Account [redacted]1507 | 1300002180 | 3,357.49 |
| Aug 13 | ZBA Credit | From Account [redacted]1259 | 1300002166 | 3,529.32 |
| Aug 13 | ZBA Credit | From Account [redacted]1515 | 1300002182 | 3,701.41 |
| Aug 13 | ZBA Credit | From Account [redacted]1499 | 1300002178 | 4,515.67 |
| Aug 13 | ZBA Credit | From Account [redacted]1531 | 1300002186 | 4,612.51 |
| Aug 13 | ZBA Credit | From Account [redacted]1309 | 1300002172 | 5,055.49 |
| Aug 13 | ZBA Credit | From Account [redacted]1549 | 1300002188 | 5,365.21 |
| Aug 13 | ZBA Credit | From Account [redacted]1242 | 1300002164 | 5,735.18 |
| Aug 13 | ZBA Credit | From Account [redacted]1523 | 1300002184 | 6,481.77 |
| Aug 14 | Electronic Deposit REF=252250144333280N00 | From Tully's Training 1204895317Bill.com 015NUFVZYMM3KC3 | | 168.00 |
| Aug 14 | ZBA Credit | From Account [redacted]1317 | 1400002378 | 2,320.96 |
| Aug 14 | ZBA Credit | From Account [redacted]1218 | 1400002366 | 2,375.76 |
| Aug 14 | ZBA Credit | From Account [redacted]1507 | 1400002384 | 2,437.09 |
| Aug 14 | ZBA Credit | From Account [redacted]1267 | 1400002372 | 2,779.01 |
| Aug 14 | ZBA Credit | From Account [redacted]1515 | 1400002386 | 2,883.85 |
| Aug 14 | ZBA Credit | From Account [redacted]1259 | 1400002370 | 3,081.45 |
| Aug 14 | ZBA Credit | From Account [redacted]1275 | 1400002374 | 3,692.85 |

usbank.

**Business Statement**
Account Number:
[redacted] 3665
Statement Period:
Aug 1, 2025
through
Aug 29, 2025



ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK SILVER - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number** [redacted]-3665

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Aug 14 | ZBA Credit | From Account [redacted] 1499 | 1400002382 | 4,458.44 |
| Aug 14 | ZBA Credit | From Account [redacted] 1465 | 1400002380 | 4,609.57 |
| Aug 14 | ZBA Credit | From Account [redacted] 1309 | 1400002376 | 4,789.52 |
| Aug 14 | ZBA Credit | From Account [redacted] 1531 | 1400002390 | 4,960.58 |
| Aug 14 | ZBA Credit | From Account [redacted] 1523 | 1400002388 | 6,869.24 |
| Aug 14 | ZBA Credit | From Account [redacted] 1242 | 1400002368 | 7,077.49 |
| Aug 14 | ZBA Credit | From Account [redacted] 1549 | 1400002392 | 7,185.30 |
| Aug 15 | ZBA Credit | From Account [redacted] 1267 | 1500002258 | 2,189.38 |
| Aug 15 | ZBA Credit | From Account [redacted] 1259 | 1500002256 | 2,526.29 |
| Aug 15 | ZBA Credit | From Account [redacted] 1275 | 1500002260 | 3,257.53 |
| Aug 15 | ZBA Credit | From Account [redacted] 1507 | 1500002270 | 3,630.98 |
| Aug 15 | ZBA Credit | From Account [redacted] 1465 | 1500002266 | 3,665.20 |
| Aug 15 | ZBA Credit | From Account [redacted] 1317 | 1500002264 | 4,142.19 |
| Aug 15 | ZBA Credit | From Account [redacted] 1499 | 1500002268 | 4,362.48 |
| Aug 15 | ZBA Credit | From Account [redacted] 1515 | 1500002272 | 4,567.28 |
| Aug 15 | ZBA Credit | From Account [redacted] 1218 | 1500002252 | 4,721.61 |
| Aug 15 | ZBA Credit | From Account [redacted] 1309 | 1500002262 | 5,356.04 |
| Aug 15 | ZBA Credit | From Account [redacted] 1523 | 1500002274 | 6,477.55 |
| Aug 15 | ZBA Credit | From Account [redacted] 1531 | 1500002276 | 6,575.88 |
| Aug 15 | ZBA Credit | From Account [redacted] 1549 | 1500002278 | 8,268.25 |
| Aug 15 | ZBA Credit | From Account [redacted] 1242 | 1500002254 | 10,044.41 |
| Aug 18 | ZBA Credit | From Account [redacted] 1218 | 1800002252 | 5,075.77 |
| Aug 18 | ZBA Credit | From Account [redacted] 1242 | 1800002254 | 5,874.03 |
| Aug 18 | ZBA Credit | From Account [redacted] 1267 | 1800002258 | 6,010.46 |
| Aug 18 | ZBA Credit | From Account [redacted] 1515 | 1800002274 | 7,956.07 |
| Aug 18 | ZBA Credit | From Account [redacted] 1507 | 1800002272 | 9,724.39 |
| Aug 18 | ZBA Credit | From Account [redacted] 1275 | 1800002260 | 9,909.73 |
| Aug 18 | ZBA Credit | From Account [redacted] 1259 | 1800002256 | 10,389.84 |
| Aug 18 | ZBA Credit | From Account [redacted] 1317 | 1800002264 | 11,923.34 |
| Aug 18 | ZBA Credit | From Account [redacted] 1309 | 1800002262 | 14,247.62 |
| Aug 18 | ZBA Credit | From Account [redacted] 1465 | 1800002266 | 14,254.31 |
| Aug 18 | ZBA Credit | From Account [redacted] 1549 | 1800002280 | 18,297.66 |
| Aug 18 | ZBA Credit | From Account [redacted] 1531 | 1800002278 | 18,347.29 |
| Aug 18 | ZBA Credit | From Account [redacted] 1523 | 1800002276 | 18,612.41 |
| Aug 18 | ZBA Credit | From Account [redacted] 1499 | 1800002270 | 19,825.91 |
| Aug 19 | ZBA Credit | From Account [redacted] 1499 | 1900002170 | 321.73 |
| Aug 19 | ZBA Credit | From Account [redacted] 1267 | 1900002160 | 1,397.83 |
| Aug 19 | ZBA Credit | From Account [redacted] 1515 | 1900002174 | 1,903.50 |
| Aug 19 | ZBA Credit | From Account [redacted] 1242 | 1900002156 | 2,310.35 |
| Aug 19 | ZBA Credit | From Account [redacted] 1259 | 1900002158 | 2,535.67 |
| Aug 19 | ZBA Credit | From Account [redacted] 1317 | 1900002166 | 3,079.33 |
| Aug 19 | ZBA Credit | From Account [redacted] 1507 | 1900002172 | 3,280.99 |
| Aug 19 | ZBA Credit | From Account [redacted] 1309 | 1900002164 | 4,057.39 |
| Aug 19 | ZBA Credit | From Account [redacted] 1549 | 1900002180 | 4,343.26 |
| Aug 19 | ZBA Credit | From Account [redacted] 1275 | 1900002162 | 4,415.96 |
| Aug 19 | ZBA Credit | From Account [redacted] 1465 | 1900002168 | 4,603.37 |
| Aug 19 | ZBA Credit | From Account [redacted] 1531 | 1900002178 | 5,622.31 |
| Aug 19 | ZBA Credit | From Account [redacted] 1523 | 1900002176 | 5,650.95 |
| Aug 19 | ZBA Credit | From Account [redacted] 1218 | 1900002154 | 6,101.15 |
| Aug 20 | ZBA Credit | From Account [redacted] 1267 | 2000002208 | 1,975.06 |
| Aug 20 | ZBA Credit | From Account [redacted] 1465 | 2000002216 | 2,252.26 |
| Aug 20 | ZBA Credit | From Account [redacted] 1275 | 2000002210 | 2,333.94 |
| Aug 20 | ZBA Credit | From Account [redacted] 1317 | 2000002214 | 2,747.89 |
| Aug 20 | ZBA Credit | From Account [redacted] 1507 | 2000002220 | 3,292.94 |
| Aug 20 | ZBA Credit | From Account [redacted] 1218 | 2000002202 | 3,302.13 |
| Aug 20 | ZBA Credit | From Account [redacted] 1515 | 2000002222 | 3,354.32 |
| Aug 20 | ZBA Credit | From Account [redacted] 1242 | 2000002204 | 3,439.99 |

usbank.

**Business Statement**

Account Number:
[redacted] 3665
Statement Period:
Aug 1, 2025
through
Aug 29, 2025



ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK SILVER - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number [redacted]-3665**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Aug 20 | ZBA Credit | From Account [redacted] 1531 | 2000002226 | 3,551.68 |
| Aug 20 | ZBA Credit | From Account [redacted] 1499 | 2000002218 | 3,892.46 |
| Aug 20 | ZBA Credit | From Account [redacted] 1309 | 2000002212 | 4,098.43 |
| Aug 20 | ZBA Credit | From Account [redacted] 1259 | 2000002206 | 4,220.50 |
| Aug 20 | ZBA Credit | From Account [redacted] 1523 | 2000002224 | 4,283.98 |
| Aug 20 | ZBA Credit | From Account [redacted] 1549 | 2000002228 | 5,446.40 |
| Aug 21 | ZBA Credit | From Account [redacted] 1531 | 2100002182 | 810.84 |
| Aug 21 | ZBA Credit | From Account [redacted] 1267 | 2100002164 | 1,756.76 |
| Aug 21 | ZBA Credit | From Account [redacted] 1218 | 2100002158 | 2,740.28 |
| Aug 21 | ZBA Credit | From Account [redacted] 1465 | 2100002172 | 2,947.24 |
| Aug 21 | ZBA Credit | From Account [redacted] 1507 | 2100002176 | 3,216.67 |
| Aug 21 | ZBA Credit | From Account [redacted] 1259 | 2100002162 | 3,849.66 |
| Aug 21 | ZBA Credit | From Account [redacted] 1242 | 2100002160 | 3,973.65 |
| Aug 21 | ZBA Credit | From Account [redacted] 1275 | 2100002166 | 4,079.20 |
| Aug 21 | ZBA Credit | From Account [redacted] 1515 | 2100002178 | 4,150.97 |
| Aug 21 | ZBA Credit | From Account [redacted] 1499 | 2100002174 | 5,681.35 |
| Aug 21 | ZBA Credit | From Account [redacted] 1317 | 2100002170 | 5,741.62 |
| Aug 21 | ZBA Credit | From Account [redacted] 1309 | 2100002168 | 5,806.39 |
| Aug 21 | ZBA Credit | From Account [redacted] 1523 | 2100002180 | 6,929.73 |
| Aug 21 | ZBA Credit | From Account [redacted] 1549 | 2100002184 | 7,795.59 |
| Aug 21 | Internet Banking Transfer | From Account [redacted] 4187 | | 17,000.00 |
| Aug 22 | ZBA Credit | From Account [redacted] 1259 | 2200002156 | 612.28 |
| Aug 22 | ZBA Credit | From Account [redacted] 1267 | 2200002158 | 1,293.34 |
| Aug 22 | Internet Banking Transfer | From Account [redacted] 1515 | | 2,587.23 |
| Aug 22 | Internet Banking Transfer | From Account [redacted] 1218 | | 2,608.28 |
| Aug 22 | Internet Banking Transfer | From Account [redacted] 1317 | | 3,200.79 |
| Aug 22 | Internet Banking Transfer | From Account [redacted] 1507 | | 3,389.74 |
| Aug 22 | Internet Banking Transfer | From Account [redacted] 1309 | | 4,129.26 |
| Aug 22 | ZBA Credit | From Account [redacted] 1465 | 2200002160 | 4,284.26 |
| Aug 22 | Internet Banking Transfer | From Account [redacted] 1275 | | 5,151.54 |
| Aug 22 | Internet Banking Transfer | From Account [redacted] 1499 | | 5,374.87 |
| Aug 22 | Internet Banking Transfer | From Account [redacted] 1523 | | 5,997.23 |
| Aug 22 | Internet Banking Transfer | From Account [redacted] 1531 | | 6,877.13 |
| Aug 22 | Internet Banking Transfer | From Account [redacted] 1549 | | 7,990.68 |
| Aug 22 | Electronic Deposit<br>REF=252330125318470N00 | From Broadata Communi<br>9200502235ACH Pmt 11184930637 | | 9,200.00 |
| Aug 22 | Internet Banking Transfer | From Account [redacted] 1242 | | 9,961.48 |
| Aug 25 | Electronic Deposit<br>REF=252370081853640N00 | From FACEBOOK INC<br>7201665019B4HE80IH3VB4HE80IH3V | | 6.51 |
| Aug 25 | ZBA Credit | From Account [redacted] 1218 | 2500002256 | 139.88 |
| Aug 25 | Internet Banking Transfer | From Account [redacted] 1499 | | 3,847.85 |
| Aug 25 | Internet Banking Transfer | From Account [redacted] 1317 | | 4,275.80 |
| Aug 25 | ZBA Credit | From Account [redacted] 1267 | 2500002262 | 5,299.56 |
| Aug 25 | Internet Banking Transfer | From Account [redacted] 1242 | | 5,697.05 |
| Aug 25 | ZBA Credit | From Account [redacted] 1515 | 2500002276 | 5,954.96 |
| Aug 25 | ZBA Credit | From Account [redacted] 1317 | 2500002268 | 7,959.92 |
| Aug 25 | ZBA Credit | From Account [redacted] 1259 | 2500002260 | 10,096.60 |
| Aug 25 | ZBA Credit | From Account [redacted] 1465 | 2500002270 | 11,563.40 |
| Aug 25 | ZBA Credit | From Account [redacted] 1242 | 2500002258 | 11,570.59 |
| Aug 25 | ZBA Credit | From Account [redacted] 1507 | 2500002274 | 12,691.03 |
| Aug 25 | ZBA Credit | From Account [redacted] 1275 | 2500002264 | 14,851.54 |
| Aug 25 | ZBA Credit | From Account [redacted] 1309 | 2500002266 | 16,005.30 |
| Aug 25 | ZBA Credit | From Account [redacted] 1499 | 2500002272 | 16,463.51 |
| Aug 25 | ZBA Credit | From Account [redacted] 1523 | 2500002278 | 18,522.86 |
| Aug 25 | ZBA Credit | From Account [redacted] 1549 | 2500002282 | 22,174.91 |
| Aug 25 | ZBA Credit | From Account [redacted] 1531 | 2500002280 | 22,287.39 |
| Aug 26 | ZBA Credit | From Account [redacted] 1267 | 2600002216 | 1,683.13 |

usbank

**Business Statement**
Account Number:
[redacted] 3665
Statement Period:
Aug 1, 2025
through
Aug 29, 2025



ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK SILVER - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number** [redacted]-3665

### Other Deposits (continued)

| *Date* | *Description of Transaction* | | *Ref Number* | *Amount* |
|---|---|---|---|---|
| Aug 26 | ZBA Credit | From Account [redacted] 1507 | 2600002230 | 1,985.80 |
| Aug 26 | ZBA Credit | From Account [redacted] 1259 | 2600002214 | 2,494.30 |
| Aug 26 | ZBA Credit | From Account [redacted] 1309 | 2600002220 | 4,090.91 |
| Aug 26 | ZBA Credit | From Account [redacted] 1317 | 2600002222 | 4,598.80 |
| Aug 26 | ZBA Credit | From Account [redacted] 1242 | 2600002212 | 4,804.48 |
| Aug 26 | ZBA Credit | From Account [redacted] 1275 | 2600002218 | 4,977.70 |
| Aug 26 | ZBA Credit | From Account [redacted] 1549 | 2600002238 | 4,984.63 |
| Aug 26 | ZBA Credit | From Account [redacted] 1465 | 2600002224 | 5,035.27 |
| Aug 26 | ZBA Credit | From Account [redacted] 1531 | 2600002236 | 5,607.96 |
| Aug 26 | ZBA Credit | From Account [redacted] 1499 | 2600002228 | 5,869.89 |
| Aug 26 | ZBA Credit | From Account [redacted] 1523 | 2600002234 | 6,658.76 |
| Aug 26 | ZBA Credit | From Account [redacted] 1218 | 2600002210 | 13,509.11 |
| Aug 27 | ZBA Credit | From Account [redacted] 1267 | 2700002122 | 1,242.31 |
| Aug 27 | ZBA Credit | From Account [redacted] 1317 | 2700002128 | 2,332.20 |
| Aug 27 | ZBA Credit | From Account [redacted] 1507 | 2700002136 | 3,007.05 |
| Aug 27 | ZBA Credit | From Account [redacted] 1275 | 2700002124 | 3,143.84 |
| Aug 27 | ZBA Credit | From Account [redacted] 1515 | 2700002138 | 3,368.35 |
| Aug 27 | ZBA Credit | From Account [redacted] 1499 | 2700002134 | 3,571.31 |
| Aug 27 | ZBA Credit | From Account [redacted] 1259 | 2700002120 | 3,777.95 |
| Aug 27 | ZBA Credit | From Account [redacted] 1465 | 2700002130 | 3,960.28 |
| Aug 27 | ZBA Credit | From Account [redacted] 1309 | 2700002126 | 4,693.97 |
| Aug 27 | ZBA Credit | From Account [redacted] 1531 | 2700002142 | 4,786.82 |
| Aug 27 | ZBA Credit | From Account [redacted] 1523 | 2700002140 | 5,489.34 |
| Aug 27 | ZBA Credit | From Account [redacted] 1242 | 2700002118 | 5,662.73 |
| Aug 27 | ZBA Credit | From Account [redacted] 1549 | 2700002144 | 6,231.56 |
| Aug 27 | ZBA Credit | From Account [redacted] 1218 | 2700002116 | 6,362.82 |
| Aug 28 | ZBA Credit | From Account [redacted] 1267 | 2800002290 | 1,816.90 |
| Aug 28 | ZBA Credit | From Account [redacted] 1218 | 2800002284 | 2,078.06 |
| Aug 28 | ZBA Credit | From Account [redacted] 1515 | 2800002304 | 2,147.75 |
| Aug 28 | ZBA Credit | From Account [redacted] 1317 | 2800002296 | 2,856.56 |
| Aug 28 | ZBA Credit | From Account [redacted] 1259 | 2800002288 | 4,258.92 |
| Aug 28 | ZBA Credit | From Account [redacted] 1465 | 2800002298 | 4,285.85 |
| Aug 28 | ZBA Credit | From Account [redacted] 1507 | 2800002302 | 4,327.51 |
| Aug 28 | ZBA Credit | From Account [redacted] 1499 | 2800002300 | 4,524.98 |
| Aug 28 | ZBA Credit | From Account [redacted] 1531 | 2800002308 | 4,607.87 |
| Aug 28 | ZBA Credit | From Account [redacted] 1275 | 2800002292 | 5,210.54 |
| Aug 28 | ZBA Credit | From Account [redacted] 1309 | 2800002294 | 5,398.41 |
| Aug 28 | ZBA Credit | From Account [redacted] 1242 | 2800002286 | 5,457.39 |
| Aug 28 | ZBA Credit | From Account [redacted] 1549 | 2800002310 | 7,209.07 |
| Aug 28 | ZBA Credit | From Account [redacted] 1523 | 2800002306 | 7,977.67 |
| Aug 29 | ZBA Credit | From Account [redacted] 1267 | 2900002336 | 1,315.50 |
| Aug 29 | ZBA Credit | From Account [redacted] 1317 | 2900002342 | 1,883.93 |
| Aug 29 | ZBA Credit | From Account [redacted] 1515 | 2900002350 | 2,746.83 |
| Aug 29 | ZBA Credit | From Account [redacted] 1507 | 2900002348 | 3,367.46 |
| Aug 29 | ZBA Credit | From Account [redacted] 1218 | 2900002330 | 3,407.45 |
| Aug 29 | ZBA Credit | From Account [redacted] 1531 | 2900002354 | 3,950.55 |
| Aug 29 | ZBA Credit | From Account [redacted] 1465 | 2900002344 | 4,186.55 |
| Aug 29 | ZBA Credit | From Account [redacted] 1259 | 2900002334 | 4,234.51 |
| Aug 29 | ZBA Credit | From Account [redacted] 1275 | 2900002338 | 4,896.42 |
| Aug 29 | ZBA Credit | From Account [redacted] 1499 | 2900002346 | 5,367.78 |
| Aug 29 | ZBA Credit | From Account [redacted] 1309 | 2900002340 | 5,606.99 |
| Aug 29 | ZBA Credit | From Account [redacted] 1242 | 2900002332 | 6,939.34 |
| Aug 29 | ZBA Credit | From Account [redacted] 1549 | 2900002356 | 7,497.94 |
| Aug 29 | ZBA Credit | From Account [redacted] 1523 | 2900002352 | 9,879.23 |
| | | | **Total Other Deposits** | **$ 1,820,593.39** |

usbank

**Business Statement**

Account Number:
[redacted] 3665
Statement Period:
Aug 1, 2025
through
Aug 29, 2025



ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK SILVER - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number [redacted]-3665**

### Card Withdrawals

Card Number: xxxx-xxxx-xxxx-1238

| *Date* | *Description of Transaction* | | *Ref Number* | | *Amount* |
|---|---|---|---|---|---|
| Aug 4 | Recurring Debit Purchase<br>HP *INSTANT INK<br>************1238 | On 080125 855-785-2777 CA<br>REF # 24692165213100152700 US1 | 3100152700 | $ | 17.55- |
| Aug 4 | Recurring Debit Purchase<br>SIMPLISAFE<br>************1238 | On 080325 888-957-4675 MA<br>REF # 24692165216102339616 US1 | 6102339616 | | 31.99- |
| Aug 4 | Debit Purchase - VISA<br>AMAZON RETA* KB9<br>************1238 | On 080125 WWW.AMAZON.C WA<br>REF # 24011345213100140303923 | 3100140303 | | 52.48- |
| Aug 4 | Debit Purchase - VISA<br>FRESH AIRE SYSTE<br>************1238 | On 080125 818-7719397 CA<br>REF # 24421145213900011910013 | 3900011910 | | 295.00- |
| Aug 4 | Recurring Debit Purchase<br>INTUIT *QuickBoo<br>************1238 | On 080325 CL.INTUIT.CO CA<br>REF # 24692165215101607733 US1 | 5101607733 | | 405.20- |
| Aug 4 | Recurring Debit Purchase<br>Google GSUITE_he<br>************1238 | On 080125 650-2530000 CA<br>REF # 24204295213001609903 US1 | 3001609903 | | 1,457.52- |
| Aug 5 | Recurring Debit Purchase<br>ShipStation<br>************1238 | On 080425 512-8864006 TX<br>REF # 24793385216001203597 US1 | 6001203597 | | 59.99- |
| Aug 5 | Recurring Debit Purchase<br>FAMILYLAUNDRY<br>************1238 | On 080425 FAMILYLAUNDR CA<br>REF # 24011345216100127146 US1 | 6100127146 | | 68.95- |
| Aug 6 | Debit Purchase - VISA<br>HAPPYNEST<br>************1238 | On 080525 855-335-9274 RI<br>REF # 24692165218101077102240 | 8101077102 | | 37.94- |
| Aug 7 | Debit Purchase - VISA<br>HAPPYNEST<br>************1238 | On 080425 855-335-9274 RI<br>REF # 24692165219101986745740 | 9101986745 | | 30.29- |
| Aug 7 | Debit Purchase - VISA<br>PST*Rockbot, Inc<br>************1238 | On 080525 760-845229 CA<br>REF # 24906415217235559442948 | 7235559442 | | 317.40- |
| Aug 8 | Debit Purchase - VISA<br>AMAZON MKTPL*LW1<br>************1238 | On 080725 Amzn.com/bil WA<br>REF # 24692165219102795466668 | 9102795466 | | 24.29- |
| Aug 8 | Recurring Debit Purchase<br>SPROUT SOCIAL, I<br>************1238 | On 080725 866-878-3231 IL<br>REF # 24036295219742415301 US1 | 9742415301 | | 106.11- |
| Aug 8 | Debit Purchase - VISA<br>OC PUBLIC WORKS<br>************1238 | On 080725 714-834-5555 CA<br>REF # 24492155220147821192200 | 0147821192 | | 163.00- |
| Aug 11 | Debit Purchase - VISA<br>AMAZON RETA* 5J8<br>************1238 | On 081025 WWW.AMAZON.C WA<br>REF # 24011345222100094849532 | 2100094849 | | 18.75- |
| Aug 11 | Debit Purchase - VISA<br>LAUNDRYAGOGO<br>************1238 | On 080825 833-5224646 CA<br>REF # 24755425221162212536343 | 1162212536 | | 40.00- |
| Aug 11 | Debit Purchase - VISA<br>WP*SWITCH<br>************1238 | On 080825 Inglewood CA<br>REF # 24793385220000413018219 | 0000413018 | | 58.54- |
| Aug 11 | Debit Purchase - VISA<br>WP*SWITCH<br>************1238 | On 080825 Inglewood CA<br>REF # 24793385220001113125213 | 0001113125 | | 58.95- |

usbank

**Business Statement**
Account Number:
[redacted]3665
Statement Period:
Aug 1, 2025
through
Aug 29, 2025



ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK SILVER - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number [redacted]-3665**

### Card Withdrawals (continued)

Card Number: xxxx-xxxx-xxxx-1238

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Aug 11 | Debit Purchase - VISA WP*SWITCH ************1238 | On 080825 Inglewood CA REF # 24793385220000413615212 | 0000413615 | 60.55- |
| Aug 11 | Debit Purchase - VISA TORRANCE ALARM U ************1238 | On 080825 TORRANCECA.C CA REF # 24492165221100006785767 | 1100006785 | 64.00- |
| Aug 11 | Recurring Debit Purchase DATAFEEDWATCH ************1238 | On 080925 WWW.DATAFEED TX REF # 24492165222100018644 US1 | 2100018644 | 88.50- |
| Aug 11 | Debit Purchase - VISA WP*SWITCH ************1238 | On 080825 Inglewood CA REF # 24793385220001112912215 | 0001112912 | 142.60- |
| Aug 11 | Debit Purchase - VISA WP*SWITCH ************1238 | On 080825 Inglewood CA REF # 24793385220000413157215 | 0000413157 | 148.79- |
| Aug 11 | Debit Purchase - VISA SQ *DON'S APPLIA ************1238 | On 080825 gosq.com CA REF # 24692165220103756840211 | 0103756840 | 150.00- |
| Aug 11 | Debit Purchase - VISA WP*SWITCH ************1238 | On 080825 Inglewood CA REF # 24793385220000612785212 | 0000612785 | 363.06- |
| Aug 11 | Debit Purchase - VISA WP*SWITCH ************1238 | On 080825 Inglewood CA REF # 24793385220001313353219 | 0001313353 | 414.44- |
| Aug 11 | Debit Purchase - VISA L2G*PASADENACAPO ************1238 | On 080825 833-279-5533 FL REF # 24692165221104269044308 | 1104269044 | 528.39- |
| Aug 11 | Recurring Debit Purchase GORGIAS INC ************1238 | On 080825 GORGIAS.COM CA REF # 24011345221100062104 US1 | 1100062104 | 540.00- |
| Aug 11 | Debit Purchase - VISA PASADENA ECOMM P ************1238 | On 080825 TPEREQ@TYLER CA REF # 24116415221436472291673 | 1436472291 | 752.99- |
| Aug 12 | Debit Purchase - VISA AMAZON RETA* N88 ************1238 | On 081125 WWW.AMAZON.C WA REF # 24011345223100086029795 | 3100086029 | 18.75- |
| Aug 12 | Debit Purchase - VISA AMAZON RETA* JE3 ************1238 | On 081025 WWW.AMAZON.C WA REF # 24011345223100082066056 | 3100082066 | 38.52- |
| Aug 13 | Debit Purchase - VISA HAPPYNEST ************1238 | On 081225 855-335-9274 RI REF # 24692165225107499879373 | 5107499879 | 37.94- |
| Aug 13 | Recurring Debit Purchase KLAVIYO INC. SOF ************1238 | On 081225 KLAVIYO.COM MA REF # 24011345225100014578 US1 | 5100014578 | 2,296.25- |
| Aug 14 | Debit Purchase - VISA HAPPYNEST ************1238 | On 081125 855-335-9274 RI REF # 24692165226108388352638 | 6108388352 | 26.09- |
| Aug 14 | Debit Purchase - VISA GROOMERS PRO ************1238 | On 081325 866-877-7759 AZ REF # 24692165226108542529592 | 6108542529 | 28.61- |
| Aug 14 | Debit Purchase - VISA HAPPYNEST ************1238 | On 081325 855-335-9274 RI REF # 24692165226108388357850 | 6108388357 | 37.94- |

**Business Statement**

Account Number:
[redacted]3665
Statement Period:
Aug 1, 2025
through
Aug 29, 2025



ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK SILVER - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number [redacted]-3665**

### Card Withdrawals (continued)

Card Number: xxxx-xxxx-xxxx-1238

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Aug 14 | Debit Purchase - VISA GROOMERS PRO ************1238 | On 081325 866-877-7759 AZ REF # 24692165226108542529543 | 6108542529 | 43.17- |
| Aug 14 | Debit Purchase - VISA GROOMERS PRO ************1238 | On 081325 866-877-7759 AZ REF # 24692165226108542529576 | 6108542529 | 74.90- |
| Aug 14 | Debit Purchase - VISA RIGHT NETWORKS ************1238 | On 081325 603-324-0400 NH REF # 24055235225441867588288 | 5441867588 | 84.00- |
| Aug 14 | Debit Purchase - VISA RIGHT NETWORKS ************1238 | On 081325 603-324-0400 NH REF # 24055235225441867588296 | 5441867588 | 84.00- |
| Aug 14 | Debit Purchase - VISA GROOMERS PRO ************1238 | On 081325 866-877-7759 AZ REF # 24692165226108542529568 | 6108542529 | 92.23- |
| Aug 14 | Debit Purchase - VISA GROOMERS PRO ************1238 | On 081325 866-877-7759 AZ REF # 24692165226108542529725 | 6108542529 | 93.29- |
| Aug 14 | Debit Purchase - VISA GROOMERS PRO ************1238 | On 081325 866-877-7759 AZ REF # 24692165226108542529584 | 6108542529 | 131.13- |
| Aug 14 | Debit Purchase - VISA GROOMERS PRO ************1238 | On 081325 866-877-7759 AZ REF # 24692165226108542529600 | 6108542529 | 141.11- |
| Aug 14 | Debit Purchase - VISA GROOMERS PRO ************1238 | On 081325 866-877-7759 AZ REF # 24692165226108542529550 | 6108542529 | 143.39- |
| Aug 14 | Debit Purchase - VISA GROOMERS PRO ************1238 | On 081325 866-877-7759 AZ REF # 24692165226108542529626 | 6108542529 | 148.84- |
| Aug 14 | Debit Purchase - VISA GROOMERS PRO ************1238 | On 081325 866-877-7759 AZ REF # 24692165226108542529618 | 6108542529 | 178.04- |
| Aug 14 | Debit Purchase - VISA GROOMERS PRO ************1238 | On 081325 866-877-7759 AZ REF # 24692165226108542529659 | 6108542529 | 190.80- |
| Aug 14 | Debit Purchase - VISA GROOMERS PRO ************1238 | On 081325 866-877-7759 AZ REF # 24692165226108542529709 | 6108542529 | 199.47- |
| Aug 14 | Debit Purchase - VISA GROOMERS PRO ************1238 | On 081325 866-877-7759 AZ REF # 24692165226108542529675 | 6108542529 | 210.27- |
| Aug 14 | Debit Purchase - VISA GROOMERS PRO ************1238 | On 081325 866-877-7759 AZ REF # 24692165226108542529717 | 6108542529 | 352.75- |
| Aug 14 | Debit Purchase - VISA GROOMERS PRO ************1238 | On 081325 866-877-7759 AZ REF # 24692165226108542529667 | 6108542529 | 370.99- |
| Aug 14 | Debit Purchase - VISA GROOMERS PRO ************1238 | On 081325 866-877-7759 AZ REF # 24692165226108542529691 | 6108542529 | 384.49- |
| Aug 14 | Debit Purchase - VISA GROOMERS PRO ************1238 | On 081325 866-877-7759 AZ REF # 24692165226108542529634 | 6108542529 | 510.22- |

usbank

**Business Statement**
Account Number:
[redacted] 3665
Statement Period:
Aug 1, 2025
through
Aug 29, 2025



ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK SILVER - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number [redacted]-3665**

### Card Withdrawals (continued)

Card Number: xxxx-xxxx-xxxx-1238

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Aug 14 | Debit Purchase - VISA GROOMERS PRO ************1238 | On 081325 866-877-7759 AZ REF # 24692165226108542529683 | 6108542529 | 536.02- |
| Aug 14 | Debit Purchase - VISA GROOMERS PRO ************1238 | On 081325 866-877-7759 AZ REF # 24692165226108542529642 | 6108542529 | 605.26- |
| Aug 14 | Debit Purchase - VISA TAKE A BYTE ************1238 | On 081325 310-3275943 CA REF # 24013395225002649087495 | 5002649087 | 751.70- |
| Aug 15 | Debit Purchase - VISA RIGHT NETWORKS ************1238 | On 081425 603-324-0400 NH REF # 24055235226443044614762 | 6443044614 | 20.00- |
| Aug 15 | Debit Purchase - VISA FILESTAGE GMBH ************1238 Exchg Amt: $99.00 Orig Curr:99.00 | On 081425 STUTTGART REF # 74609055227100002453859 Currency Type: U.S. DOLLAR | 7100002453 | 99.00- |
| Aug 15 | Intl Processing Fee FILESTAGE GMBH ************1238 | On 081425 STUTTGART REF # 74609055227100002453 DE1 | 7100002453 | 2.97- |
| Aug 18 | Recurring Debit Purchase ZEROBOUNCE.NET S ************1238 | On 081625 ZEROBOUNCE.N CA REF # 24011345229100088484 US1 | 9100088484 | 18.00- |
| Aug 18 | Recurring Debit Purchase JOTFORM INC ************1238 | On 081625 JOTFORM.COM CA REF # 24011345228100116654 US1 | 8100116654 | 19.00- |
| Aug 18 | Debit Purchase - VISA EVENT STAFFING ************1238 | On 081725 BARSPIRIT.NE CA REF # 24064665230100004217439 | 0100004217 | 200.00- |
| Aug 19 | Recurring Debit Purchase FAMILYLAUNDRY ************1238 | On 081825 FAMILYLAUNDR CA REF # 24011345231100001971 US1 | 1100001971 | 59.00- |
| Aug 20 | Debit Purchase - VISA HAPPYNEST ************1238 | On 081925 855-335-9274 RI REF # 24692165232103871210759 | 2103871210 | 37.94- |
| Aug 20 | Debit Purchase - VISA Indeed USI25-041 ************1238 | On 081925 800-4625842 TX REF # 24793385231000010129028 | 1000010129 | 363.39- |
| Aug 20 | Debit Purchase - VISA SQ *CHIKATO BROS ************1238 | On 081925 Commerce CA REF # 24692165231103528832816 | 1103528832 | 432.06- |
| Aug 20 | Debit Purchase - VISA Indeed USI25-037 ************1238 | On 081925 800-4625842 TX REF # 24793385231000010132022 | 1000010132 | 500.85- |
| Aug 20 | Debit Purchase - VISA Indeed USI25-032 ************1238 | On 081925 800-4625842 TX REF # 24793385231000309934021 | 1000309934 | 501.00- |
| Aug 20 | Debit Purchase - VISA Indeed USI25-037 ************1238 | On 081925 800-4625842 TX REF # 24793385231000210107022 | 1000210107 | 502.07- |
| Aug 20 | Debit Purchase - VISA Indeed USI25-037 ************1238 | On 081925 800-4625842 TX REF # 24793385231000309932025 | 1000309932 | 502.77- |
| Aug 21 | Debit Purchase - VISA HAPPYNEST ************1238 | On 081825 855-335-9274 RI REF # 24692165233104766026093 | 3104766026 | 11.39- |

usbank. **Business Statement**

[redacted]
[redacted]3665
Statement Period:
Aug 1, 2025
through
Aug 29, 2025

ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808



## U.S. BANK SILVER - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number** [redacted]-3665

### Card Withdrawals (continued)

Card Number: xxxx-xxxx-xxxx-1238

| *Date* | *Description of Transaction* | | *Ref Number* | *Amount* |
|---|---|---|---|---|
| Aug 22 | Debit Purchase - VISA<br>LAUNDRYAGOGO<br>************1238 | On 082125 833-5224646 CA<br>REF # 24755425234152346881132 | 4152346881 | 40.00- |
| Aug 25 | Debit Purchase - VISA<br>DNH*GODADDY#3863<br>************1238 | On 082225 480-5058855 AZ<br>REF # 24906415234236806134972 | 4236806134 | 66.57- |
| Aug 25 | Debit Purchase - VISA<br>SQ *NORTH HOLLYW<br>************1238 | On 082225 North Hollyw CA<br>REF # 24692165235106654044821 | 5106654044 | 150.80- |
| Aug 27 | Debit Purchase - VISA<br>HAPPYNEST<br>************1238 | On 082625 855-335-9274 RI<br>REF # 24692165239100261191659 | 9100261191 | 37.94- |
| Aug 27 | Recurring Debit Purchase<br>ShipStation<br>************1238 | On 082625 512-8864006 TX<br>REF # 24793385238000203575 US1 | 8000203575 | 209.99- |
| Aug 28 | Debit Purchase - VISA<br>HAPPYNEST<br>************1238 | On 082725 855-335-9274 RI<br>REF # 24692165240101143865392 | 0101143865 | 37.94- |
| Aug 28 | Debit Purchase - VISA<br>HAPPYNEST<br>************1238 | On 082525 855-335-9274 RI<br>REF # 24692165240101143860294 | 0101143860 | 63.89- |
| Aug 29 | Recurring Debit Purchase<br>ZOOM.COM 888-799<br>************1238 | On 082825 ZOOM.US CA<br>REF # 24011345240100123793 US1 | 0100123793 | 71.34- |

| | | |
|---|---|---|
| **Card 1238 Withdrawals Subtotal** | **$** | **18,255.35-** |
| **Total Card Withdrawals** | **$** | **18,255.35-** |

### Other Withdrawals

| *Date* | *Description of Transaction* | | *Ref Number* | | *Amount* |
|---|---|---|---|---|---|
| Aug 1 | ZBA Transfer | To Account [redacted]1473 | 0100002399 | $ | 154.50- |
| Aug 4 | Electronic Withdrawal<br>REF=252130126692010N00 | To ACE PARKING MONT<br>D953131447800925727 52UTS8LRM9658NL4 | | | 240.00- |
| Aug 4 | ZBA Transfer | To Account [redacted]3673 | 0400002563 | | 1,162.17- |
| Aug 4 | Electronic Withdrawal<br>REF=252160078247160N00 | To INDUSTRIOUS OFFI<br>1800948598INDUSTRIOUST-P5O8U0E9E0J3 | | | 3,430.00- |
| Aug 4 | ZBA Transfer | To Account [redacted]1473 | 0400002411 | | 7,332.19- |
| Aug 4 | Electronic Withdrawal<br>REF=252160071516120N00 | To HANOVER INS<br>0000000160BILLPAY INS PMNT | | | 28,768.15- |
| Aug 4 | Electronic Withdrawal<br>REF=252130138587840N00 | To NEWCO DISTRIBUTO<br>330407040 ACH SingleHealthy Spot | | | 41,418.60- |
| Aug 5 | Electronic Withdrawal<br>REF=252160156716030N00 | To SO CAL EDISON CO<br>0088778600DIRECTPAY 700678218889 | | | 2,591.90- |
| Aug 5 | ZBA Transfer | To Account [redacted]3673 | 0500002435 | | 371,878.87- |
| Aug 6 | ZBA Transfer | To Account [redacted]1473 | 0600002217 | | 64.99- |
| Aug 6 | Electronic Withdrawal<br>REF=252170178148750N00 | To BILL.COM LLC<br>1082689000BILLING 01B5VWHMEN111FF | | | 826.24- |
| Aug 6 | ZBA Transfer | To Account [redacted]3673 | 0600002379 | | 1,392.56- |
| Aug 7 | ZBA Transfer | To Account [redacted]3673 | 0700002449 | | 141,631.15- |
| Aug 8 | Electronic Withdrawal<br>REF=252190125118810N00 | To SoCalGas<br>6951240705PAID SCGC 1515047970 | | | 19.13- |
| Aug 8 | Electronic Withdrawal<br>REF=252190128382800N00 | To CITY OF TORRANCE<br>6841022702972386661 12UUW49T2B6FCSE<br>Z | | | 193.68- |
| Aug 8 | Electronic Withdrawal<br>REF=252190125991220N00 | To Bill.com<br>1204895317Payables 015FZWDGFZLUMCZ | | | 12,500.00- |

usbank

**Business Statement**

Account Number:
[redacted] 3665
Statement Period:
Aug 1, 2025
through
Aug 29, 2025



ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK SILVER - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number** [redacted]-3665

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Aug 11 | Electronic Withdrawal REF=252200121738320N00 | To ADT SECURITY SER 8881323080ADTPAPACH 202968252 | | 51.99- |
| Aug 11 | ZBA Transfer | To Account [redacted] 1333 | 1100002287 | 73.20- |
| Aug 11 | ZBA Transfer | To Account [redacted] 1291 | 1100002283 | 73.23- |
| Aug 11 | ZBA Transfer | To Account [redacted] 1226 | 1100002277 | 73.29- |
| Aug 11 | ZBA Transfer | To Account [redacted] 1481 | 1100002291 | 73.49- |
| Aug 11 | ZBA Transfer | To Account [redacted] 3673 | 1100002419 | 1,311.01- |
| Aug 11 | Electronic Withdrawal REF=252200121389070N00 | To Bill.com 1204895317Payables 015RIQWGDNLVXS8 | | 1,660.00- |
| Aug 11 | Wire Debit REF004195 BNF=PET FOOD EXPERTS NO | BK AMER NYC 250811B020T6 ADDRESS GIVEN | | 4,395.38- |
| Aug 11 | ZBA Transfer | To Account [redacted] 1473 | 1100002289 | 7,700.06- |
| Aug 11 | Electronic Withdrawal REF=252200131552010N00 | To Bill.com 1204895317Payables 015JDOIQTELWBQI | | 10,380.46- |
| Aug 11 | Electronic Withdrawal REF=252200128821830N00 | To CLEARMINDTECHNOL 3383693141PURCHASE HEALTHY SPOT C | | 13,793.00- |
| Aug 11 | Internet Banking Transfer | To Account [redacted] 4187 | | 23,000.00- |
| Aug 11 | Internet Banking Transfer | To Account [redacted] 4187 | | 30,201.60- |
| Aug 11 | Electronic Withdrawal REF=252200099507190N00 | To NEWCO DISTRIBUTO 330407040 ACH SingleHealthy Spot | | 39,551.57- |
| Aug 12 | Electronic Withdrawal REF=252230170179960N00 | To EVERON 3931064579PAYMENT 70147962 | | 119.44- |
| Aug 12 | Electronic Withdrawal REF=252230170179970N00 | To EVERON 3931064579PAYMENT 70147962 | | 119.44- |
| Aug 12 | ZBA Transfer | To Account [redacted] 3673 | 1200002325 | 604.55- |
| Aug 12 | Electronic Withdrawal REF=252230151217580N00 | To Worldwide Expres 1000991662PAYMENTS 100000000285842 | | 2,403.09- |
| Aug 12 | Electronic Withdrawal REF=252230151213310N00 | To FEDERAL EXPRESS 1710427007DEBIT EPA39699335 | | 5,498.28- |
| Aug 13 | ZBA Transfer | To Account [redacted] 3673 | 1300002317 | 3,360.99- |
| Aug 14 | Electronic Withdrawal REF=252250084407510N00 | To Worldwide Expres 1000991662PAYMENTS 100000000308218 | | 2,355.37- |
| Aug 14 | Internet Banking Transfer | To Account [redacted] 4187 | | 15,000.00- |
| Aug 14 | Electronic Withdrawal REF=252250142804340N00 | To Bill.com 1204895317Payables 015BGQNZZUM421B | | 111,679.15- |
| Aug 15 | Electronic Withdrawal REF=252260123464130N00 | To FEDERAL EXPRESS 1710427007DEBIT EPA39794683 | | 10,959.29- |
| Aug 15 | ZBA Transfer | To Account [redacted] 3673 | 1500002405 | 48,876.58- |
| Aug 15 | Electronic Withdrawal REF=252270092291590N00 | To KAISER GROUP DUE 9049040030INTERNET 043000096155840 | | 59,497.68- |
| Aug 18 | Electronic Withdrawal REF=252300030435420N00 | To ReadyRefresh D061017981ECHECKPAY 0029755204 | | 652.71- |
| Aug 18 | Electronic Withdrawal REF=252270162468630N00 | To ATHENS SERVICES 2954313271TRASH PYMTTO00019658 | | 705.33- |
| Aug 18 | ZBA Transfer | To Account [redacted] 1473 | 1800002267 | 7,137.25- |
| Aug 18 | ZBA Transfer | To Account [redacted] 3673 | 1800002411 | 16,059.29- |
| Aug 18 | Electronic Withdrawal REF=252270147406820N00 | To NEWCO DISTRIBUTO 330407040 ACH SingleHealthy Spot | | 19,248.24- |
| Aug 19 | Electronic Withdrawal REF=252310091050390N00 | To BAI Connect 9000035951PURCHASE 136240908 | | 780.00- |
| Aug 19 | Electronic Withdrawal REF=252310088180050N00 | To HANOVER INS 0000000160BILLPAY INS PMNT | | 921.42- |
| Aug 19 | ZBA Transfer | To Account [redacted] 3673 | 1900002301 | 4,777.17- |
| Aug 20 | Electronic Withdrawal REF=252310152824730N00 | To Isuzu Finance 5208595680LEASE RENTLA146208 | | 1,316.03- |
| Aug 21 | Electronic Withdrawal REF=252320184289830N00 | To ADT SECURITY SER 8881323080ADTPAPACH 400099879 | | 221.59- |

usbank. **Business Statement**

Account Number:
[redacted] 3665
Statement Period:
Aug 1, 2025
through
Aug 29, 2025

ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808



## U.S. BANK SILVER - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number** [redacted] **-3665**

### Other Withdrawals (continued)

| *Date* | *Description of Transaction* | | *Ref Number* | *Amount* |
|---|---|---|---|---|
| Aug 21 | ZBA Transfer | To Account [redacted] 3673 | 2100002325 | 326,448.68- |
| Aug 22 | ZBA Transfer | To Account [redacted] 1473 | 2200002161 | 200.84- |
| Aug 22 | Electronic Withdrawal<br>REF=252330100147440N00 | To Bill.com<br>1204895317Payables 015TUTRUZPMHD2B | | 1,489.00- |
| Aug 22 | ZBA Transfer | To Account [redacted] 3673 | 2200002295 | 2,458.41- |
| Aug 22 | Electronic Withdrawal<br>REF=252330123260760N00 | To Bill.com<br>1204895317Payables 015RFPLVFOMHKU0 | | 8,591.00- |
| Aug 22 | Wire Debit REF000776<br>BNF=KCMBP, LLC NO | AMER OGDEN 250822B009CV<br>ADDRESS GIVEN | | 52,142.50- |
| Aug 25 | Internet Banking Transfer | To Account [redacted] 4187 | | 17,000.00- |
| Aug 25 | ZBA Transfer | To Account [redacted] 3673 | 2500002405 | 126,435.68- |
| Aug 26 | ZBA Transfer | To Account [redacted] 1515 | 2600002231 | 199.57- |
| Aug 26 | Electronic Withdrawal<br>REF=252380034311600N00 | To Bill.com<br>1204895317Payables 015PWGXMNSMNHZ4 | | 557.74- |
| Aug 26 | ZBA Transfer | To Account [redacted] 1473 | 2600002225 | 830.55- |
| Aug 26 | Electronic Withdrawal<br>REF=252370210975040N00 | To Worldwide Expres<br>1000991662PAYMENTS 100000000348330 | | 2,921.57- |
| Aug 26 | ZBA Transfer | To Account [redacted] 3673 | 2600002367 | 15,542.66- |
| Aug 27 | Electronic Withdrawal<br>REF=252380141126880N00 | To BAY ALARM COMPAN<br>3680462287VENDOR OKLHSTDWWR | | 494.94- |
| Aug 27 | ZBA Transfer | To Account [redacted] 1473 | 2700002131 | 830.55- |
| Aug 29 | Electronic Withdrawal<br>REF=252400120711170N00 | To www.MyTime.com<br>1800948598www.MyTimeST-L3X8A2Y3Q3R9 | | 5,616.22- |
| Aug 29 | Wire Debit REF007237<br>BNF=NPM FRANCHISING, LLC | BK AMER NYC 250829B0947X<br>NO ADDRESS GIVEN | | 233,796.92- |
| | | | **Total Other Withdrawals** | **$ 1,853,792.13-** |

### Balance Summary

| *Date* | *Ending Balance* | *Date* | *Ending Balance* | *Date* | *Ending Balance* |
|---|---|---|---|---|---|
| Aug 1 | 168,286.67 | Aug 12 | 115,980.28 | Aug 21 | 2,837.23 |
| Aug 4 | 310,719.55 | Aug 13 | 163,942.43 | Aug 22 | 10,573.59 |
| Aug 5 | 3,485.85 | Aug 14 | 89,178.31 | Aug 25 | 56,329.20 |
| Aug 6 | 58,934.35 | Aug 15 | 39,507.86 | Aug 26 | 102,577.85 |
| Aug 7 | 304.07 | Aug 18 | 165,916.87 | Aug 27 | 158,634.96 |
| Aug 8 | 54,581.29 | Aug 19 | 209,003.07 | Aug 28 | 220,690.61 |
| Aug 11 | 65,223.02 | Aug 20 | 253,038.94 | Aug 29 | 46,486.61 |

Balances only appear for days reflecting change.

## ANALYSIS SERVICE CHARGE DETAIL

Account Analysis Activity for: July 2025

| | | | |
|---|---|---|---|
| Account Number: | [redacted] -3665 | $ | 606.40 |
| Account Number: | [redacted] -1218 | $ | 35.00 |
| Account Number: | [redacted] -1226 | $ | 35.00 |
| Account Number: | [redacted] -1242 | $ | 40.54 |
| Account Number: | [redacted] -1259 | $ | 93.49 |
| Account Number: | [redacted] -1267 | $ | 104.08 |
| Account Number: | [redacted] -1275 | $ | 35.00 |
| Account Number: | [redacted] -1283 | $ | 35.00 |
| Account Number: | [redacted] -1291 | $ | 35.00 |

**Business Statement**
Account Number:
[redacted]3665
Statement Period:
Aug 1, 2025
through
Aug 29, 2025



ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

## ANALYSIS SERVICE CHARGE DETAIL (CONTINUED)

| | | | |
|---|---|---|---|
| Account Number: | [redacted]-1309 | $ | 35.00 |
| Account Number: | [redacted]-1317 | $ | 35.00 |
| Account Number: | [redacted]-1325 | $ | 35.00 |
| Account Number: | [redacted]-1333 | $ | 35.00 |
| Account Number: | [redacted]-1465 | $ | 35.00 |
| Account Number: | [redacted]-1473 | $ | 35.00 |
| Account Number: | [redacted]-1481 | $ | 35.00 |
| Account Number: | [redacted]-1499 | $ | 35.00 |
| Account Number: | [redacted]-1507 | $ | 35.00 |
| Account Number: | [redacted]-1515 | $ | 35.00 |
| Account Number: | [redacted]-1523 | $ | 35.00 |
| Account Number: | [redacted]-1531 | $ | 35.00 |
| Account Number: | [redacted]-1549 | $ | 35.00 |
| Account Number: | [redacted]-3673 | $ | 137.00 |
| Account Number: | [redacted]-3681 | $ | 35.00 |
| Analysis Service Charge waived | [redacted]-3665 | $ | 1,646.51 |

**Service Activity Detail for Account Number [redacted]-1218**

| *Service* | *Volume* | *Avg Unit Price* | *Total Charge* |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 143 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| **Zero Balance Accounts** | | | |
| ZBA Subsidiary | 1 | 35.00000 | 35.00 |
| Subtotal: Zero Balance Accounts | | | 35.00 |
| **ACH Services** | | | |
| ACH Received Addenda Item | 341 | | No Charge |
| Subtotal: ACH Services | | | 0.00 |
| Fee Based Service Charges for Account Number [redacted]-1218 | | | $ 35.00 |

**Service Activity Detail for Account Number [redacted]-1226**

| *Service* | *Volume* | *Avg Unit Price* | *Total Charge* |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 6 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| **Zero Balance Accounts** | | | |
| ZBA Subsidiary | 1 | 35.00000 | 35.00 |
| Subtotal: Zero Balance Accounts | | | 35.00 |
| **ACH Services** | | | |
| ACH Received Addenda Item | 1 | | No Charge |
| Subtotal: ACH Services | | | 0.00 |
| Fee Based Service Charges for Account Number [redacted]-1226 | | | $ 35.00 |

usbank

**Business Statement**
Account Number:
[redacted]3665
Statement Period:
Aug 1, 2025
through
Aug 29, 2025



ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

## ANALYSIS SERVICE CHARGE DETAIL (CONTINUED)

**Service Activity Detail for Account Number [redacted]-1242**

| *Service* | *Volume* | *Avg Unit Price* | *Total Charge* |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 60 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| **Zero Balance Accounts** | | | |
| ZBA Subsidiary | 1 | 35.00000 | 35.00 |
| Subtotal: Zero Balance Accounts | | | 35.00 |
| **ACH Services** | | | |
| ACH Received Addenda Item | 30 | | No Charge |
| Subtotal: ACH Services | | | 0.00 |
| **Branch Coin/Currency Services** | | | |
| Cash Deposited-per $100 | | | |
| First | 125 | | No Charge |
| Next | 13 | 0.33000 | 4.29 |
| Total | 138 | | 4.29 |
| Loose Currency Ordered/$100 | 2 | 0.25000 | 0.50 |
| Coin Rolls Ordered-per Roll | 3 | 0.25000 | 0.75 |
| Subtotal: Branch Coin/Currency Services | | | 5.54 |
| Fee Based Service Charges for Account Number [redacted]-1242 | | | $ 40.54 |

**Service Activity Detail for Account Number [redacted]-1259**

| *Service* | *Volume* | *Avg Unit Price* | *Total Charge* |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 79 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| **Zero Balance Accounts** | | | |
| ZBA Subsidiary | 1 | 35.00000 | 35.00 |
| Subtotal: Zero Balance Accounts | | | 35.00 |
| **ACH Services** | | | |
| ACH Received Addenda Item | 30 | | No Charge |
| Subtotal: ACH Services | | | 0.00 |
| **CVS Coin/Currency** | | | |
| Cash Dep-per $100-Extended | 24 | 0.26000 | 6.24 |
| Cash Vault Deposit-Extended | 19 | 2.75000 | 52.25 |
| Subtotal: CVS Coin/Currency | | | 58.49 |
| Fee Based Service Charges for Account Number [redacted]-1259 | | | $ 93.49 |

**Service Activity Detail for Account Number [redacted]-1267**

| *Service* | *Volume* | *Avg Unit Price* | *Total Charge* |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 84 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| **Zero Balance Accounts** | | | |
| ZBA Subsidiary | 1 | 35.00000 | 35.00 |
| Subtotal: Zero Balance Accounts | | | 35.00 |
| **ACH Services** | | | |
| ACH Received Addenda Item | 31 | | No Charge |
| Subtotal: ACH Services | | | 0.00 |
| **CVS Coin/Currency** | | | |
| Cash Dep-per $100-Extended | 33 | 0.26000 | 8.58 |

us bank

**Business Statement**
Account Number:
[redacted] 3665
Statement Period:
Aug 1, 2025
through
Aug 29, 2025



ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

## ANALYSIS SERVICE CHARGE DETAIL (CONTINUED)

### Service Activity Detail for Account Number [redacted]-1267 (continued)

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| Cash Vault Deposit-Extended | 22 | 2.75000 | 60.50 |
| Subtotal: CVS Coin/Currency | | | 69.08 |
| Fee Based Service Charges for Account Number [redacted]-1267 | | | $ 104.08 |

### Service Activity Detail for Account Number [redacted]-1275

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 58 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| **Zero Balance Accounts** | | | |
| ZBA Subsidiary | 1 | 35.00000 | 35.00 |
| Subtotal: Zero Balance Accounts | | | 35.00 |
| **ACH Services** | | | |
| ACH Received Addenda Item | 31 | | No Charge |
| Subtotal: ACH Services | | | 0.00 |
| Fee Based Service Charges for Account Number [redacted]-1275 | | | $ 35.00 |

### Service Activity Detail for Account Number [redacted]-1283

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| **Zero Balance Accounts** | | | |
| ZBA Subsidiary | 1 | 35.00000 | 35.00 |
| Subtotal: Zero Balance Accounts | | | 35.00 |
| Fee Based Service Charges for Account Number [redacted]-1283 | | | $ 35.00 |

### Service Activity Detail for Account Number [redacted]-1291

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 2 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| **Zero Balance Accounts** | | | |
| ZBA Subsidiary | 1 | 35.00000 | 35.00 |
| Subtotal: Zero Balance Accounts | | | 35.00 |
| Fee Based Service Charges for Account Number [redacted]-1291 | | | $ 35.00 |

### Service Activity Detail for Account Number [redacted]-1309

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 55 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| **Zero Balance Accounts** | | | |
| ZBA Subsidiary | 1 | 35.00000 | 35.00 |
| Subtotal: Zero Balance Accounts | | | 35.00 |
| **ACH Services** | | | |
| ACH Received Addenda Item | 30 | | No Charge |
| Subtotal: ACH Services | | | 0.00 |
| Fee Based Service Charges for Account Number [redacted]-1309 | | | $ 35.00 |

ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

## ANALYSIS SERVICE CHARGE DETAIL (CONTINUED)

### Service Activity Detail for Account Number [redacted]-1317

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 59 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| **Zero Balance Accounts** | | | |
| ZBA Subsidiary | 1 | 35.00000 | 35.00 |
| Subtotal: Zero Balance Accounts | | | 35.00 |
| **ACH Services** | | | |
| ACH Received Addenda Item | 30 | | No Charge |
| Subtotal: ACH Services | | | 0.00 |
| Fee Based Service Charges for Account Number [redacted]-1317 | | | $ 35.00 |

### Service Activity Detail for Account Number [redacted]-1325

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 6 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| **Zero Balance Accounts** | | | |
| ZBA Subsidiary | 1 | 35.00000 | 35.00 |
| Subtotal: Zero Balance Accounts | | | 35.00 |
| Fee Based Service Charges for Account Number [redacted]-1325 | | | $ 35.00 |

### Service Activity Detail for Account Number [redacted]-1333

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 7 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| **Zero Balance Accounts** | | | |
| ZBA Subsidiary | 1 | 35.00000 | 35.00 |
| Subtotal: Zero Balance Accounts | | | 35.00 |
| **ACH Services** | | | |
| ACH Received Addenda Item | 1 | | No Charge |
| Subtotal: ACH Services | | | 0.00 |
| Fee Based Service Charges for Account Number [redacted]-1333 | | | $ 35.00 |

### Service Activity Detail for Account Number [redacted]-1465

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 57 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| **Zero Balance Accounts** | | | |
| ZBA Subsidiary | 1 | 35.00000 | 35.00 |
| Subtotal: Zero Balance Accounts | | | 35.00 |
| **ACH Services** | | | |
| ACH Received Addenda Item | 30 | | No Charge |
| Subtotal: ACH Services | | | 0.00 |
| Fee Based Service Charges for Account Number [redacted]-1465 | | | $ 35.00 |

us bank

**Business Statement**

Account Number:
[redacted]3665
Statement Period:
Aug 1, 2025
through
Aug 29, 2025



ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

## ANALYSIS SERVICE CHARGE DETAIL (CONTINUED)

### Service Activity Detail for Account Number [redacted]-1473

| *Service* | *Volume* | *Avg Unit Price* | *Total Charge* |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 33 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| **Zero Balance Accounts** | | | |
| ZBA Subsidiary | 1 | 35.00000 | 35.00 |
| Subtotal: Zero Balance Accounts | | | 35.00 |
| **ACH Services** | | | |
| ACH Received Addenda Item | 16 | | No Charge |
| Subtotal: ACH Services | | | 0.00 |
| Fee Based Service Charges for Account Number [redacted]-1473 | | | $ 35.00 |

### Service Activity Detail for Account Number [redacted]-1481

| *Service* | *Volume* | *Avg Unit Price* | *Total Charge* |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 14 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| **Zero Balance Accounts** | | | |
| ZBA Subsidiary | 1 | 35.00000 | 35.00 |
| Subtotal: Zero Balance Accounts | | | 35.00 |
| **ACH Services** | | | |
| ACH Received Addenda Item | 2 | | No Charge |
| Subtotal: ACH Services | | | 0.00 |
| Fee Based Service Charges for Account Number [redacted]-1481 | | | $ 35.00 |

### Service Activity Detail for Account Number [redacted]-1499

| *Service* | *Volume* | *Avg Unit Price* | *Total Charge* |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 60 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| **Zero Balance Accounts** | | | |
| ZBA Subsidiary | 1 | 35.00000 | 35.00 |
| Subtotal: Zero Balance Accounts | | | 35.00 |
| **ACH Services** | | | |
| ACH Received Addenda Item | 33 | | No Charge |
| Subtotal: ACH Services | | | 0.00 |
| Fee Based Service Charges for Account Number [redacted]-1499 | | | $ 35.00 |

### Service Activity Detail for Account Number [redacted]-1507

| *Service* | *Volume* | *Avg Unit Price* | *Total Charge* |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 58 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| **Zero Balance Accounts** | | | |
| ZBA Subsidiary | 1 | 35.00000 | 35.00 |
| Subtotal: Zero Balance Accounts | | | 35.00 |
| **ACH Services** | | | |
| ACH Received Addenda Item | 30 | | No Charge |

**Business Statement**

Account Number:
[redacted]3665
Statement Period:
Aug 1, 2025
through
Aug 29, 2025



ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

## ANALYSIS SERVICE CHARGE DETAIL (CONTINUED)

### Service Activity Detail for Account Number [redacted]-1507 (continued)

| *Service* | *Volume* | *Avg Unit Price* | *Total Charge* |
|---|---|---|---|
| Subtotal: ACH Services | | | 0.00 |
| Fee Based Service Charges for Account Number [redacted]-1507 | | | $ 35.00 |

### Service Activity Detail for Account Number [redacted]-1515

| *Service* | *Volume* | *Avg Unit Price* | *Total Charge* |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 59 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| **Zero Balance Accounts** | | | |
| ZBA Subsidiary | 1 | 35.00000 | 35.00 |
| Subtotal: Zero Balance Accounts | | | 35.00 |
| **ACH Services** | | | |
| ACH Received Addenda Item | 30 | | No Charge |
| Subtotal: ACH Services | | | 0.00 |
| Fee Based Service Charges for Account Number [redacted]-1515 | | | $ 35.00 |

### Service Activity Detail for Account Number [redacted]-1523

| *Service* | *Volume* | *Avg Unit Price* | *Total Charge* |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 58 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| **Zero Balance Accounts** | | | |
| ZBA Subsidiary | 1 | 35.00000 | 35.00 |
| Subtotal: Zero Balance Accounts | | | 35.00 |
| **ACH Services** | | | |
| ACH Received Addenda Item | 30 | | No Charge |
| Subtotal: ACH Services | | | 0.00 |
| Fee Based Service Charges for Account Number [redacted]-1523 | | | $ 35.00 |

### Service Activity Detail for Account Number [redacted]-1531

| *Service* | *Volume* | *Avg Unit Price* | *Total Charge* |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 58 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| **Zero Balance Accounts** | | | |
| ZBA Subsidiary | 1 | 35.00000 | 35.00 |
| Subtotal: Zero Balance Accounts | | | 35.00 |
| **ACH Services** | | | |
| ACH Received Addenda Item | 30 | | No Charge |
| Subtotal: ACH Services | | | 0.00 |
| Fee Based Service Charges for Account Number [redacted]-1531 | | | $ 35.00 |

### Service Activity Detail for Account Number [redacted]-1549

| *Service* | *Volume* | *Avg Unit Price* | *Total Charge* |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 58 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| **Zero Balance Accounts** | | | |

**Business Statement**

Account Number: [redacted] 3665

Statement Period: Aug 1, 2025 through Aug 29, 2025



ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

## ANALYSIS SERVICE CHARGE DETAIL (CONTINUED)

### Service Activity Detail for Account Number [redacted]-1549 (continued)

| *Service* | *Volume* | *Avg Unit Price* | *Total Charge* |
|---|---|---|---|
| ZBA Subsidiary | 1 | 35.00000 | 35.00 |
| Subtotal: Zero Balance Accounts | | | 35.00 |
| **ACH Services** | | | |
| ACH Received Addenda Item | 30 | | No Charge |
| Subtotal: ACH Services | | | 0.00 |
| Fee Based Service Charges for Account Number [redacted]-1549 | | | $ 35.00 |

### Service Activity Detail for Account Number [redacted]-3665

| *Service* | *Volume* | *Avg Unit Price* | *Total Charge* |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | | | |
| First | 125 | | No Charge |
| Next | 422 | 0.50000 | 211.00 |
| Total | 547 | | 211.00 |
| Subtotal: Depository Services | | | 211.00 |
| **SinglePoint** | | | |
| SPE Current Day per Item Det | 739 | | No Charge |
| SPE Pday Det & Sum Mo Maint | 26 | 9.53653 | 247.95 |
| SPE Previous Day per Item Det | 1,656 | | No Charge |
| SPE Stop Payment | 1 | | No Charge |
| SPE ACH Mo Maintenance | 1 | 12.00000 | 12.00 |
| SP ACH Adjustment Mo Maint | 1 | | No Charge |
| SPE Wires Mo Maintenance | 4 | 3.00000 | 12.00 |
| SP Image Access Mo Maint | 26 | | No Charge |
| SPE Ext Messaging Mo Maint | 29 | | No Charge |
| Subtotal: SinglePoint | | | 271.95 |
| **Wire Transfers** | | | |
| Incoming Fedwire | 1 | 14.00000 | 14.00 |
| SPE Fedwire Non-Repetitive | 4 | 16.00000 | 64.00 |
| Subtotal: Wire Transfers | | | 78.00 |
| **Zero Balance Accounts** | | | |
| ZBA Lead | 1 | 45.00000 | 45.00 |
| Subtotal: Zero Balance Accounts | | | 45.00 |
| **ACH Services** | | | |
| ACH Received Addenda Item | 51 | | No Charge |
| SP E ACH-per Item | 1 | 0.45000 | 0.45 |
| Subtotal: ACH Services | | | 0.45 |
| Fee Based Service Charges for Account Number [redacted]-3665 | | | $ 606.40 |

### Service Activity Detail for Account Number [redacted]3673

| *Service* | *Volume* | *Avg Unit Price* | *Total Charge* |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 60 | | No Charge |
| Image Paper DDA Statement | 1 | 6.00000 | 6.00 |
| Subtotal: Depository Services | | | 6.00 |
| **Wire Transfers** | | | |
| SPE Fedwire Non-Repetitive | 6 | 16.00000 | 96.00 |
| Subtotal: Wire Transfers | | | 96.00 |
| **Zero Balance Accounts** | | | |
| ZBA Subsidiary | 1 | 35.00000 | 35.00 |

**Business Statement**

Account Number:
[redacted] 3665
Statement Period:
Aug 1, 2025
through
Aug 29, 2025



ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

## ANALYSIS SERVICE CHARGE DETAIL (CONTINUED)

**Service Activity Detail for Account Number [redacted] -3673 (continued)**

| *Service* | | *Volume* | *Avg Unit Price* | *Total Charge* |
|---|---|---|---|---|
| | Subtotal: Zero Balance Accounts | | | 35.00 |
| | Fee Based Service Charges for Account Number 1-575-3650-3673 | | | $ 137.00 |

**Service Activity Detail for Account Number [redacted] -3681**

| *Service* | | *Volume* | *Avg Unit Price* | *Total Charge* |
|---|---|---|---|---|
| **Zero Balance Accounts** | | | | |
| ZBA Subsidiary | | 1 | 35.00000 | 35.00 |
| | Subtotal: Zero Balance Accounts | | | 35.00 |
| | Fee Based Service Charges for Account Number 1-575-3650-3681 | | | $ 35.00 |

**Business Statement**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4474 TRN S Y ST01

Account Number:
[redacted] 1325
Statement Period:
Aug 1, 2025
through
Aug 29, 2025

Page 1 of 1

000638028094681 P 2

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

***To Contact U.S. Bank***

***24-Hour Business Solutions:*** *800-673-3555*

***U.S. Bank accepts Relay Calls***

***Internet:*** *usbank.com*

## U.S. BANK GOLD - BUSINESS CHECKING

***Member FDIC***

U.S. Bank National Association

**Account Number** [redacted]**-1325**

### Account Summary

| | | |
|---|---|---|
| Beginning Balance on Aug 1 | $ | 0.00 |
| **Ending Balance on Aug 31, 2025** | **$** | **0.00** |

Number of Days in Statement Period 31

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

usbank

## BALANCE YOUR ACCOUNT

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $______________
4. Enter the total deposits recorded in the Outstanding Deposits section. $______________
5. Total lines 3 and 4. $______________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $______________
7. Subtract line 6 from line 5. This is your balance. $______________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

### IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

### IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

### CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

***What To Do If You Think You Find A Mistake on Your Statement***

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

### REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

### CONSUMER REPORT DISPUTES

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.



EQUAL HOUSING LENDER

**Business Statement**

Account Number: [redacted] 1242
Statement Period: Aug 1, 2025 through Aug 29, 2025

Page 1 of 3

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4474 TRN S Y ST01

000638028233114 P 2

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

***To Contact U.S. Bank***

| | |
|---|---|
| ***24-Hour Business Solutions:*** | *800-673-3555* |
| ***U.S. Bank accepts Relay Calls*** | |
| ***Internet:*** | *usbank.com* |

## U.S. BANK GOLD - BUSINESS CHECKING

***Member FDIC***

U.S. Bank National Association

**Account Number** [redacted] **-1242**

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Aug 1 | | $ | 0.00 |
| Customer Deposits | 3 | | 9,851.96 |
| Other Deposits | 29 | | 154,977.90 |
| Other Withdrawals | 26 | | 164,829.86- |
| **Ending Balance on Aug 31, 2025** | | **$** | **0.00** |

Number of Days in Statement Period 31

### Customer Deposits

| *Number* | *Date* | *Ref Number* | *Amount* |
|---|---|---|---|
| | Aug 1 | 9212921178 | 2,611.33 |
| | Aug 8 | 9212244145 | 2,758.38 |
| | Aug 15 | 9212577043 | 4,482.25 |

**Total Customer Deposits $ 9,851.96**

### Other Deposits

| *Date* | *Description of Transaction* | | *Ref Number* | *Amount* |
|---|---|---|---|---|
| Aug 1 | Electronic Deposit REF=252120187302930N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | $ 5,621.55 |
| Aug 4 | Electronic Deposit REF=252130120764150N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 5,038.34 |
| Aug 4 | Electronic Deposit REF=252160088255500N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 5,223.24 |
| Aug 4 | Electronic Deposit REF=252160088255520N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 5,723.71 |
| Aug 5 | Electronic Deposit REF=252160226736850N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 6,574.54 |
| Aug 6 | Electronic Deposit REF=252170175694050N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 4,103.17 |
| Aug 7 | Electronic Deposit REF=252180115237500N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 8,514.13 |
| Aug 8 | Electronic Deposit REF=252190124798640N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 6,581.47 |

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

## BALANCE YOUR ACCOUNT

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $______________
4. Enter the total deposits recorded in the Outstanding Deposits section. $______________
5. Total lines 3 and 4. $______________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $______________
7. Subtract line 6 from line 5. This is your balance. $______________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

### IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

### IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

### CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

***What To Do If You Think You Find A Mistake on Your Statement***

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

### REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

### CONSUMER REPORT DISPUTES

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

usbank

**Business Statement**

Account Number:
[redacted] 1242
Statement Period:
Aug 1, 2025
through
Aug 29, 2025



HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number [redacted]-1242**

### Other Deposits (continued)

| *Date* | *Description of Transaction* | | *Ref Number* | *Amount* |
|---|---|---|---|---|
| Aug 11 | Electronic Deposit REF=252200129933620N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 3,304.99 |
| Aug 11 | Electronic Deposit REF=252230077703620N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 5,157.19 |
| Aug 11 | Electronic Deposit REF=252230077703600N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 6,466.79 |
| Aug 12 | Electronic Deposit REF=252230162065500N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 3,249.54 |
| Aug 13 | Electronic Deposit REF=252240107589250N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 5,735.18 |
| Aug 14 | Electronic Deposit REF=252250140879420N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 7,077.49 |
| Aug 15 | Electronic Deposit REF=252260134980540N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 6,043.59 |
| Aug 18 | Electronic Deposit REF=252300030888320N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 2,836.44 |
| Aug 18 | Electronic Deposit REF=252270173820140N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 3,014.14 |
| Aug 18 | Electronic Deposit REF=252300030888300N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 4,654.12 |
| Aug 19 | Electronic Deposit REF=252300118150270N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 2,310.35 |
| Aug 20 | Electronic Deposit REF=252310174407350N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 3,439.99 |
| Aug 21 | Electronic Deposit REF=252320209206070N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 3,973.65 |
| Aug 22 | Electronic Deposit REF=252330121971690N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 9,961.48 |
| Aug 25 | Electronic Deposit REF=252370069748830N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 5,330.29 |
| Aug 25 | Electronic Deposit REF=252340128773950N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 5,697.05 |
| Aug 25 | Electronic Deposit REF=252370069748810N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 6,240.30 |
| Aug 26 | Electronic Deposit REF=252370173080720N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 4,804.48 |
| Aug 27 | Electronic Deposit REF=252380136277380N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | 5,662.73 |

usbank.

**Business Statement**
Account Number:
[redacted] 1242
Statement Period:
Aug 1, 2025
through
Aug 29, 2025



HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number** [redacted]-1242

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Aug 28 | Electronic Deposit REF=252390185167810N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | | 5,698.62 |
| Aug 29 | Electronic Deposit REF=252400116012360N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993212 | | | 6,939.34 |
| | | | **Total Other Deposits** | **$** | **154,977.90** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Aug 1 | ZBA Transfer | To Account [redacted] 3665 | 0100000604 | $ | 8,232.88- |
| Aug 4 | ZBA Transfer | To Account [redacted] 3665 | 0400000621 | | 15,985.29- |
| Aug 5 | ZBA Transfer | To Account [redacted] 3665 | 0500000577 | | 6,574.54- |
| Aug 6 | ZBA Transfer | To Account [redacted] 3665 | 0600000559 | | 4,103.17- |
| Aug 7 | ZBA Transfer | To Account [redacted] 3665 | 0700000587 | | 8,514.13- |
| Aug 8 | ZBA Transfer | To Account [redacted] 3665 | 0800000567 | | 9,339.85- |
| Aug 11 | Electronic Withdrawal REF=252200067642680N00 | To TSYS/TRANSFIRST WFBTRANSF1MERCH FEES543684555993212 | | | 3,950.02- |
| Aug 11 | Internet Banking Transfer | To Account [redacted] 3665 | | | 10,978.95- |
| Aug 12 | ZBA Transfer | To Account [redacted] 3665 | 1200000548 | | 3,249.54- |
| Aug 13 | ZBA Transfer | To Account [redacted] 3665 | 1300000540 | | 5,735.18- |
| Aug 14 | ZBA Transfer | To Account [redacted] 3665 | 1400000601 | | 7,077.49- |
| Aug 15 | Electronic Withdrawal REF=252260084899140N00 | To COMCAST-XFINITY 0000213249CABLE SVCS9703334 | | | 481.43- |
| Aug 15 | ZBA Transfer | To Account [redacted] 3665 | 1500000574 | | 10,044.41- |
| Aug 18 | Electronic Withdrawal REF=252270166416430N00 | To PGANDE 5940742640WEB ONLINE41119214073125 | | | 4,630.67- |
| Aug 18 | ZBA Transfer | To Account [redacted] 3665 | 1800000569 | | 5,874.03- |
| Aug 19 | ZBA Transfer | To Account [redacted] 3665 | 1900000540 | | 2,310.35- |
| Aug 20 | ZBA Transfer | To Account [redacted] 3665 | 2000000560 | | 3,439.99- |
| Aug 21 | ZBA Transfer | To Account [redacted] 3665 | 2100000534 | | 3,973.65- |
| Aug 22 | Internet Banking Transfer | To Account [redacted] 3665 | | | 9,961.48- |
| Aug 25 | Internet Banking Transfer | To Account [redacted] 3665 | | | 5,697.05- |
| Aug 25 | ZBA Transfer | To Account [redacted] 3665 | 2500000564 | | 11,570.59- |
| Aug 26 | ZBA Transfer | To Account [redacted] 3665 | 2600000557 | | 4,804.48- |
| Aug 27 | ZBA Transfer | To Account [redacted] 3665 | 2700000526 | | 5,662.73- |
| Aug 28 | Electronic Withdrawal REF=252390160357500N00 | To CALIFORNIA-AMERI 7510104148PAYMENT 210055342488 | | | 241.23- |
| Aug 28 | ZBA Transfer | To Account [redacted] 3665 | 2800000566 | | 5,457.39- |
| Aug 29 | ZBA Transfer | To Account [redacted] 3665 | 2900000597 | | 6,939.34- |
| | | | **Total Other Withdrawals** | **$** | **164,829.86-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Aug 1 | 0.00 | Aug 12 | 0.00 | Aug 21 | 0.00 |
| Aug 4 | 0.00 | Aug 13 | 0.00 | Aug 22 | 0.00 |
| Aug 5 | 0.00 | Aug 14 | 0.00 | Aug 25 | 0.00 |
| Aug 6 | 0.00 | Aug 15 | 0.00 | Aug 26 | 0.00 |
| Aug 7 | 0.00 | Aug 18 | 0.00 | Aug 27 | 0.00 |
| Aug 8 | 0.00 | Aug 19 | 0.00 | Aug 28 | 0.00 |
| Aug 11 | 0.00 | Aug 20 | 0.00 | Aug 29 | 0.00 |

Balances only appear for days reflecting change.

**Business Statement**

Account Number:
[redacted]1291
Statement Period:
Aug 1, 2025
through
Aug 29, 2025

Page 1 of 1

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4474 TRN S Y ST01

000638028243618 P 2

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

***To Contact U.S. Bank***

| | |
|---|---|
| ***24-Hour Business Solutions:*** | *800-673-3555* |
| ***U.S. Bank accepts Relay Calls*** | |
| ***Internet:*** | *usbank.com* |

## U.S. BANK GOLD - BUSINESS CHECKING

***Member FDIC***

U.S. Bank National Association

**Account Number** [redacted]**-1291**

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Aug 1 | | $ | 0.00 |
| Other Deposits | 1 | | 73.23 |
| Other Withdrawals | 1 | | 73.23- |
| **Ending Balance on Aug 31, 2025** | | **$** | **0.00** |

Number of Days in Statement Period 31

### Other Deposits

| *Date* | *Description of Transaction* | | *Ref Number* | | *Amount* |
|---|---|---|---|---|---|
| Aug 11 | ZBA Credit | From Account [redacted]3665 | 1100000590 | $ | 73.23 |
| | | | **Total Other Deposits** | **$** | **73.23** |

### Other Withdrawals

| *Date* | *Description of Transaction* | | *Ref Number* | | *Amount* |
|---|---|---|---|---|---|
| Aug 11 | Electronic Withdrawal<br>REF=252200067642640N00 | To TSYS/TRANSFIRST<br>WFBTRANSF1MERCH<br>FEES543684555993205 | | $ | 73.23- |
| | | | **Total Other Withdrawals** | **$** | **73.23-** |

### Balance Summary

| *Date* | *Ending Balance* |
|---|---|
| Aug 11 | 0.00 |

Balances only appear for days reflecting change.

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

**BALANCE YOUR ACCOUNT**

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $______________
4. Enter the total deposits recorded in the Outstanding Deposits section. $______________
5. Total lines 3 and 4. $______________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $______________
7. Subtract line 6 from line 5. This is your balance. $______________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

### In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### *What To Do If You Think You Find A Mistake on Your Statement*

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

**Business Statement**

Account Number:
[redacted]1515
Statement Period:
Aug 1, 2025
through
Aug 29, 2025

Page 1 of 3

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4474 TRN S Y ST01

000638028233112 P 2

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

***To Contact U.S. Bank***

***24-Hour Business Solutions:*** *800-673-3555*

***U.S. Bank accepts Relay Calls***

***Internet:*** *usbank.com*

## U.S. BANK GOLD - BUSINESS CHECKING

***Member FDIC***

U.S. Bank National Association

**Account Number** [redacted]**-1515**

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Aug 1 | | $ | 0.00 |
| Other Deposits | 30 | | 83,791.48 |
| Other Withdrawals | 26 | | 83,791.48- |
| **Ending Balance on Aug 31, 2025** | | **$** | **0.00** |

Number of Days in Statement Period 31

### Other Deposits

| *Date* | *Description of Transaction* | | *Ref Number* | *Amount* |
|---|---|---|---|---|
| Aug 1 | Electronic Deposit REF=252120187302750N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993149 | | $ 2,430.33 |
| Aug 4 | Electronic Deposit REF=252130120763970N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993149 | | 2,576.29 |
| Aug 4 | Electronic Deposit REF=252160088255160N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993149 | | 2,804.07 |
| Aug 4 | Electronic Deposit REF=252160088255140N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993149 | | 3,693.48 |
| Aug 5 | Electronic Deposit REF=252160226736670N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993149 | | 2,519.98 |
| Aug 6 | Electronic Deposit REF=252170175693870N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993149 | | 3,461.02 |
| Aug 7 | Electronic Deposit REF=252180115237320N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993149 | | 2,451.05 |
| Aug 8 | Electronic Deposit REF=252190124798460N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993149 | | 2,823.18 |
| Aug 11 | Electronic Deposit REF=252230077703240N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993149 | | 2,653.57 |
| Aug 11 | Electronic Deposit REF=252230077703260N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993149 | | 3,773.41 |
| Aug 11 | Electronic Deposit REF=252200129933440N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993149 | | 4,116.20 |

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

**BALANCE YOUR ACCOUNT**

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $______________
4. Enter the total deposits recorded in the Outstanding Deposits section. $______________
5. Total lines 3 and 4. $______________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $______________
7. Subtract line 6 from line 5. This is your balance. $______________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

### In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### *What To Do If You Think You Find A Mistake on Your Statement*

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

us bank

**Business Statement**

Account Number:
[redacted] 1515
Statement Period:
Aug 1, 2025
through
Aug 29, 2025



HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number** [redacted]**-1515**

### Other Deposits (continued)

| *Date* | *Description of Transaction* | | *Ref Number* | *Amount* |
|---|---|---|---|---|
| Aug 12 | Electronic Deposit REF=252230162065320N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993149 | | 2,829.39 |
| Aug 13 | Electronic Deposit REF=252240107589070N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993149 | | 3,701.41 |
| Aug 14 | Electronic Deposit REF=252250140879240N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993149 | | 2,883.85 |
| Aug 15 | Electronic Deposit REF=252260134980360N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993149 | | 4,567.28 |
| Aug 18 | Electronic Deposit REF=252300030887940N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993149 | | 1,492.99 |
| Aug 18 | Electronic Deposit REF=252270173819960N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993149 | | 3,117.40 |
| Aug 18 | Electronic Deposit REF=252300030887960N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993149 | | 3,345.68 |
| Aug 19 | Electronic Deposit REF=252300118150090N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993149 | | 1,903.50 |
| Aug 20 | Electronic Deposit REF=252310174407170N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993149 | | 3,354.32 |
| Aug 21 | Electronic Deposit REF=252320209205890N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993149 | | 4,150.97 |
| Aug 22 | Electronic Deposit REF=252330121971510N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993149 | | 2,587.23 |
| Aug 25 | Electronic Deposit REF=252340128773750N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993149 | | 1,547.19 |
| Aug 25 | Electronic Deposit REF=252370069748470N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993149 | | 2,010.49 |
| Aug 25 | Electronic Deposit REF=252370069748450N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993149 | | 2,397.28 |
| Aug 26 | ZBA Credit | From Account [redacted]3665 | 2600000567 | 199.57 |
| Aug 26 | Electronic Deposit REF=252370173080540N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993149 | | 2,137.42 |
| Aug 27 | Electronic Deposit REF=252380136277200N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993149 | | 3,368.35 |
| Aug 28 | Electronic Deposit REF=252390185167630N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993149 | | 2,147.75 |

usbank

**Business Statement**

Account Number:
[redacted]1515
Statement Period:
Aug 1, 2025
through
Aug 29, 2025



HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number** [redacted]-1515

### Other Deposits (continued)

| *Date* | *Description of Transaction* | | *Ref Number* | | *Amount* |
|---|---|---|---|---|---|
| Aug 29 | Electronic Deposit REF=252400116012180N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993149 | | | 2,746.83 |
| | | | **Total Other Deposits** | **$** | **83,791.48** |

### Other Withdrawals

| *Date* | *Description of Transaction* | | *Ref Number* | | *Amount* |
|---|---|---|---|---|---|
| Aug 1 | ZBA Transfer | To Account [redacted]3665 | 0100000614 | $ | 2,430.33- |
| Aug 4 | Electronic Withdrawal REF=252130110027930N00 | To ADT SECURITY SER 8881323080ADTPAPACH 310749113 | | | 61.77- |
| Aug 4 | Electronic Withdrawal REF=252130075857690N00 | To SPECTRUM 0000358635SPECTRUM 4551908 | | | 171.25- |
| Aug 4 | Electronic Withdrawal REF=252130142178530N00 | To Universal Waste 0383913206PAYMENT 202583090098 | | | 352.67- |
| Aug 4 | ZBA Transfer | To Account [redacted]3665 | 0400000631 | | 8,488.15- |
| Aug 5 | Electronic Withdrawal REF=252160227473060N00 | To SoCalGas 6951240705PAID SCGC 1135079717 | | | 40.89- |
| Aug 5 | ZBA Transfer | To Account [redacted]3665 | 0500000586 | | 2,479.09- |
| Aug 6 | ZBA Transfer | To Account [redacted]3665 | 0600000569 | | 3,461.02- |
| Aug 7 | ZBA Transfer | To Account [redacted]3665 | 0700000596 | | 2,451.05- |
| Aug 8 | ZBA Transfer | To Account [redacted]3665 | 0800000576 | | 2,823.18- |
| Aug 11 | Electronic Withdrawal REF=252200067642550N00 | To TSYS/TRANSFIRST WFBTRANSF1MERCH FEES543684555993149 | | | 2,099.25- |
| Aug 11 | Internet Banking Transfer | To Account [redacted]3665 | | | 8,443.93- |
| Aug 12 | ZBA Transfer | To Account [redacted]3665 | 1200000557 | | 2,829.39- |
| Aug 13 | ZBA Transfer | To Account [redacted]3665 | 1300000549 | | 3,701.41- |
| Aug 14 | ZBA Transfer | To Account [redacted]3665 | 1400000610 | | 2,883.85- |
| Aug 15 | ZBA Transfer | To Account [redacted]3665 | 1500000583 | | 4,567.28- |
| Aug 18 | ZBA Transfer | To Account [redacted]3665 | 1800000579 | | 7,956.07- |
| Aug 19 | ZBA Transfer | To Account [redacted]3665 | 1900000549 | | 1,903.50- |
| Aug 20 | ZBA Transfer | To Account [redacted]3665 | 2000000569 | | 3,354.32- |
| Aug 21 | ZBA Transfer | To Account [redacted]3665 | 2100000543 | | 4,150.97- |
| Aug 22 | Internet Banking Transfer | To Account [redacted]3665 | | | 2,587.23- |
| Aug 25 | ZBA Transfer | To Account [redacted]3665 | 2500000573 | | 5,954.96- |
| Aug 26 | Electronic Withdrawal REF=252370150249050N00 | To SO CAL EDISON CO 0088778600DIRECTPAY 700415583713 | | | 2,336.99- |
| Aug 27 | ZBA Transfer | To Account [redacted]3665 | 2700000536 | | 3,368.35- |
| Aug 28 | ZBA Transfer | To Account [redacted]3665 | 2800000575 | | 2,147.75- |
| Aug 29 | ZBA Transfer | To Account [redacted]3665 | 2900000606 | | 2,746.83- |
| | | | **Total Other Withdrawals** | **$** | **83,791.48-** |

### Balance Summary

| *Date* | *Ending Balance* | *Date* | *Ending Balance* | *Date* | *Ending Balance* |
|---|---|---|---|---|---|
| Aug 1 | 0.00 | Aug 12 | 0.00 | Aug 21 | 0.00 |
| Aug 4 | 0.00 | Aug 13 | 0.00 | Aug 22 | 0.00 |
| Aug 5 | 0.00 | Aug 14 | 0.00 | Aug 25 | 0.00 |
| Aug 6 | 0.00 | Aug 15 | 0.00 | Aug 26 | 0.00 |
| Aug 7 | 0.00 | Aug 18 | 0.00 | Aug 27 | 0.00 |
| Aug 8 | 0.00 | Aug 19 | 0.00 | Aug 28 | 0.00 |
| Aug 11 | 0.00 | Aug 20 | 0.00 | Aug 29 | 0.00 |

Balances only appear for days reflecting change.

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4474 TRN S Y ST01

000638028254087 P 2

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**

Account Number:
[redacted]1226
Statement Period:
Aug 1, 2025
through
Aug 29, 2025

Page 1 of 1

***To Contact U.S. Bank***

***24-Hour Business Solutions:*** *800-673-3555*

***U.S. Bank accepts Relay Calls***

***Internet:*** *usbank.com*

## U.S. BANK GOLD - BUSINESS CHECKING

***Member FDIC***

U.S. Bank National Association

**Account Number** [redacted]**-1226**

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Aug 1 | | $ | 0.00 |
| Other Deposits | 1 | | 73.29 |
| Other Withdrawals | 1 | | 73.29- |
| **Ending Balance on Aug 31, 2025** | | **$** | **0.00** |

Number of Days in Statement Period 31

### Other Deposits

| *Date* | *Description of Transaction* | | *Ref Number* | | *Amount* |
|---|---|---|---|---|---|
| Aug 11 | ZBA Credit | From Account [redacted]3665 | 1100000587 | $ | 73.29 |
| | | | **Total Other Deposits** | **$** | **73.29** |

### Other Withdrawals

| *Date* | *Description of Transaction* | | *Ref Number* | | *Amount* |
|---|---|---|---|---|---|
| Aug 11 | Electronic Withdrawal REF=252200067642690N00 | To TSYS/TRANSFIRST WFBTRANSF1MERCH FEES543684555993214 | | $ | 73.29- |
| | | | **Total Other Withdrawals** | **$** | **73.29-** |

### Balance Summary

| *Date* | *Ending Balance* |
|---|---|
| Aug 11 | 0.00 |

Balances only appear for days reflecting change.

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

**BALANCE YOUR ACCOUNT**

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $______________
4. Enter the total deposits recorded in the Outstanding Deposits section. $______________
5. Total lines 3 and 4. $______________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $______________
7. Subtract line 6 from line 5. This is your balance. $______________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

### In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### *What To Do If You Think You Find A Mistake on Your Statement*

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.



EQUAL HOUSING LENDER

**Business Statement**

Account Number:
[redacted] 1218
Statement Period:
Aug 1, 2025
through
Aug 29, 2025



P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4474 TRN S Y ST01

000638028084226 P 2

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

***To Contact U.S. Bank***

***24-Hour Business Solutions:*** *800-673-3555*

***U.S. Bank accepts Relay Calls***

***Internet:*** *usbank.com*

## U.S. BANK GOLD - BUSINESS CHECKING

***Member FDIC***

U.S. Bank National Association

**Account Number** [redacted]**-1218**

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Aug 1 | | $ | 0.00 |
| Other Deposits | 45 | | 122,180.09 |
| Other Withdrawals | 80 | | 122,180.09- |
| **Ending Balance on Aug 31, 2025** | | **$** | **0.00** |

Number of Days in Statement Period 31

### Other Deposits

| *Date* | *Description of Transaction* | | *Ref Number* | *Amount* |
|---|---|---|---|---|
| Aug 1 | Electronic Deposit REF=252110164517510N00 | From STRIPE 1800948598TRANSFER ST-Q8F5P9I3T5V4 | | $ 771.79 |
| Aug 1 | Electronic Deposit REF=252110164504390N00 | From shopify 1800948598TRANSFER ST-L5X2E1H7S9K9 | | 5,396.53 |
| Aug 4 | Electronic Deposit REF=252160088225760N00 | From STRIPE 800948598TRANSFER ST-R0E2N0X3J6A8 | | 170.95 |
| Aug 4 | Electronic Deposit REF=252160087759130N00 | From shopify 4270465600TRANSFER ST-T4L7Y6K1K0W3 | | 3,673.56 |
| Aug 5 | Electronic Deposit REF=252160156541170N00 | From STRIPE 1800948598TRANSFER ST-U0T1Z9F8I0H7 | | 638.23 |
| Aug 5 | Electronic Deposit REF=252160185755540N00 | From shopify 4270465600TRANSFER ST-T3X2M2F8Z6X5 | | 13,413.02 |
| Aug 6 | Electronic Deposit REF=252160231932210N00 | From STRIPE 1800948598TRANSFER ST-N0B8Z0H3V2Q1 | | 1,722.23 |
| Aug 6 | Electronic Deposit REF=252170174541250N00 | From PAYPAL PAYPALSD11TRANSFER 1043992220194 | | 2,514.30 |
| Aug 6 | Electronic Deposit REF=252160231951620N00 | From shopify 1800948598TRANSFER ST-O7C0W9A8R7E9 | | 4,048.58 |
| Aug 7 | Electronic Deposit REF=252180072301860N00 | From STRIPE 4270465600TRANSFER ST-S4M1Q0X6Z7V7 | | 704.92 |
| Aug 7 | Electronic Deposit REF=252180072309980N00 | From shopify 4270465600TRANSFER ST-P0H4W7X2K8G8 | | 2,727.26 |
| Aug 8 | Electronic Deposit REF=252190091826410N00 | From STRIPE 4270465600TRANSFER ST-I3Q0M4F3O7V5 | | 363.18 |
| Aug 8 | Electronic Deposit REF=252180119649060N00 | From shopify 1800948598TRANSFER ST-Z1L8J0G0Y2O6 | | 2,780.71 |
| Aug 11 | Electronic Deposit REF=252230077242320N00 | From STRIPE 4270465600TRANSFER ST-T4W1W1D2T0I2 | | 452.76 |
| Aug 11 | Electronic Deposit REF=252230077259570N00 | From shopify 4270465600TRANSFER ST-J3S7V1E5G6I9 | | 4,554.34 |

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

## BALANCE YOUR ACCOUNT

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $______________
4. Enter the total deposits recorded in the Outstanding Deposits section. $______________
5. Total lines 3 and 4. $______________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $______________
7. Subtract line 6 from line 5. This is your balance. $______________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

### IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

### IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

### CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

***What To Do If You Think You Find A Mistake on Your Statement***

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

### REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

### CONSUMER REPORT DISPUTES

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

usbank.

**Business Statement**
Account Number:
[redacted]1218
Statement Period:
Aug 1, 2025
through
Aug 29, 2025



HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number** [redacted]**1218**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Aug 12 | Electronic Deposit REF=252230126912450N00 | From STRIPE 1800948598TRANSFER ST-S8R3P1X2N7P8 | | 559.58 |
| Aug 12 | Electronic Deposit REF=252230151821490N00 | From shopify 4270465600TRANSFER ST-E2O2B6F1J5C5 | | 10,330.92 |
| Aug 13 | Electronic Deposit REF=252230203048150N00 | From STRIPE 1800948598TRANSFER ST-Q7S5H2J5E5W3 | | 1,161.11 |
| Aug 13 | Electronic Deposit REF=252240077383570N00 | From shopify 4270465600TRANSFER ST-G3M3F1I3W1L5 | | 1,919.78 |
| Aug 14 | Electronic Deposit REF=252240112817410N00 | From STRIPE 1800948598TRANSFER ST-J8I3A1E7V5E2 | | 377.70 |
| Aug 14 | Electronic Deposit REF=252240112816370N00 | From shopify 1800948598TRANSFER ST-K8E1F7I8M3A3 | | 2,751.51 |
| Aug 15 | Electronic Deposit REF=252260124169470N00 | From STRIPE 4270465600TRANSFER ST-Y2S7X5U2D6M3 | | 333.88 |
| Aug 15 | Electronic Deposit REF=252260158320160N00 | From PAYPAL PAYPALSD11TRANSFER 1044185498109 | | 2,579.40 |
| Aug 15 | Electronic Deposit REF=252250147525430N00 | From shopify 1800948598TRANSFER ST-U2J7R1K2X0R8 | | 3,045.71 |
| Aug 18 | Electronic Deposit REF=252300030460560N00 | From STRIPE 4270465600TRANSFER ST-H3R0Y3E6F8P9 | | 1,992.71 |
| Aug 18 | Electronic Deposit REF=252300030463050N00 | From shopify 4270465600TRANSFER ST-M6L0P9F8G1T8 | | 5,281.04 |
| Aug 19 | Electronic Deposit REF=252300086441510N00 | From STRIPE 1800948598TRANSFER ST-W6G3Y1F0E1A0 | | 212.71 |
| Aug 19 | Electronic Deposit REF=252300086446640N00 | From shopify 1800948598TRANSFER ST-J7P3Q0K9H6D7 | | 6,661.25 |
| Aug 20 | Electronic Deposit REF=252300162860940N00 | From STRIPE 1800948598TRANSFER ST-B0D0L4N7J1K6 | | 1,314.82 |
| Aug 20 | Electronic Deposit REF=252300162866250N00 | From shopify 1800948598TRANSFER ST-W1O2U2O1P8L8 | | 2,731.84 |
| Aug 21 | Electronic Deposit REF=252320164032580N00 | From STRIPE 4270465600TRANSFER ST-B2U5B7M9D5E5 | | 339.14 |
| Aug 21 | Electronic Deposit REF=252320186821270N00 | From PAYPAL PAYPALSD11TRANSFER 1044307235643 | | 731.41 |
| Aug 21 | Electronic Deposit REF=252320164036260N00 | From shopify 4270465600TRANSFER ST-P5J2T4Q3F0R6 | | 2,397.06 |
| Aug 22 | Electronic Deposit REF=252330089157130N00 | From STRIPE 4270465600TRANSFER ST-P7H9Q4K0C7K0 | | 76.25 |
| Aug 22 | Electronic Deposit REF=252330089144960N00 | From shopify 4270465600TRANSFER ST-V4F5K7O2F8F8 | | 2,760.90 |
| Aug 25 | Electronic Deposit REF=252370083980560N00 | From shopify 4270465600TRANSFER ST-P6R6Z9N9H9G1 | | 2,339.28 |
| Aug 26 | Electronic Deposit REF=252370122497290N00 | From STRIPE 1800948598TRANSFER ST-A5E5O6M5R0H3 | | 110.97 |
| Aug 26 | Electronic Deposit REF=252370122484080N00 | From shopify 1800948598TRANSFER ST-P7L2B1D2N8P3 | | 14,168.89 |
| Aug 27 | Electronic Deposit REF=252370213912460N00 | From STRIPE 1800948598TRANSFER ST-G0K3B1W3F6L4 | | 3,399.60 |
| Aug 27 | Electronic Deposit REF=252380079476850N00 | From SHOPIFY 800948598TRANSFER ST-Z2I5Q4C1O0F1 | | 3,703.01 |
| Aug 28 | Electronic Deposit REF=252390141191220N00 | From STRIPE 4270465600TRANSFER ST-Z6V2B5Y0B9C3 | | 341.80 |
| Aug 28 | Electronic Deposit REF=252390141180200N00 | From shopify 4270465600TRANSFER ST-O2L6Q4K7V7G8 | | 2,472.89 |

usbank.

**Business Statement**

Account Number:
[redacted]1218
Statement Period:
Aug 1, 2025
through
Aug 29, 2025



HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number** [redacted]-1218

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Aug 29 | Electronic Deposit REF=252390190990630N00 | From STRIPE 1800948598TRANSFER ST-P7O2E0L9V3P5 | | | 573.19 |
| Aug 29 | Electronic Deposit REF=252400040015770N00 | From PAYPAL PAYPALSD11TRANSFER 1044466892461 | | | 1,415.97 |
| Aug 29 | Electronic Deposit REF=252400075508120N00 | From shopify 4270465600TRANSFER ST-G7B5F8O1E4P5 | | | 2,163.41 |
| | | | **Total Other Deposits** | **$** | **122,180.09** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Aug 1 | Electronic Withdrawal REF=252120168112190N00 | To FACEBOOK F201665019B4Z1JPL2RNBA7940CYMZ | | $ | 337.10- |
| Aug 1 | Electronic Withdrawal REF=252130065029390N00SD | To GOOGLE F770493581ADWORDS:89US0047GR9M | | | 500.00- |
| Aug 1 | ZBA Transfer | To Account [redacted]3665 | 0100000603 | | 5,331.22- |
| Aug 4 | Electronic Withdrawal REF=252160116929700N00 | To FACEBOOK F201665019B41855HZ72BA73894KUB | | | 254.58- |
| Aug 4 | Electronic Withdrawal REF=252160116930200N00 | To FACEBOOK F201665019B6MU5VP73FBA775F3OVR | | | 258.47- |
| Aug 4 | Electronic Withdrawal REF=252130111662820N00 | To FACEBOOK F201665019BAKGMMKE4SBA7D214Y8H | | | 322.79- |
| Aug 4 | Electronic Withdrawal REF=252160112643310N00 | To GOOGLE F770493581ADWORDS:89US0047HD2P | | | 500.00- |
| Aug 4 | Electronic Withdrawal REF=252160112643320N00 | To GOOGLE F770493581ADWORDS:89US0047IA70 | | | 500.00- |
| Aug 4 | Electronic Withdrawal REF=252160185975740N00SD | To GOOGLE F770493581ADWORDS:89US0047LPT8 | | | 500.00- |
| Aug 4 | ZBA Transfer | To Account [redacted]3665 | 0400000620 | | 1,508.67- |
| Aug 5 | Electronic Withdrawal REF=252160201614220N00 | To FACEBOOK F201665019BDV8BZEXW2BA7D25MXFD | | | 306.17- |
| Aug 5 | Electronic Withdrawal REF=252170124965260N00SD | To GOOGLE F770493581ADWORDS:89US0047O5TT | | | 500.00- |
| Aug 5 | Electronic Withdrawal REF=252170124972160N00SD | To GOOGLE F770493581ADWORDS:89US0047LPDF | | | 540.85- |
| Aug 5 | ZBA Transfer | To Account [redacted]3665 | 0500000576 | | 12,704.23- |
| Aug 6 | Electronic Withdrawal REF=252170153473600N00 | To FACEBOOK F201665019B6AXZR8C0UBA7B4270R1 | | | 291.83- |
| Aug 6 | ZBA Transfer | To Account [redacted]3665 | 0600000558 | | 7,993.28- |
| Aug 7 | Electronic Withdrawal REF=252180095556750N00 | To FACEBOOK F201665019B942DH9YWABA7F21EGGC | | | 305.55- |
| Aug 7 | Electronic Withdrawal REF=252180114623960N00 | To GOOGLE F770493581ADWORDS:89US0047L9SY | | | 500.00- |
| Aug 7 | ZBA Transfer | To Account [redacted]3665 | 0700000586 | | 2,626.63- |
| Aug 8 | Electronic Withdrawal REF=252190105000310N00 | To FACEBOOK F201665019B8Q19Y1ZS3BA7B45IP8X | | | 238.44- |
| Aug 8 | Electronic Withdrawal REF=252190130375380N00 | To GOOGLE F770493581ADWORDS:89US0047LI1V | | | 500.00- |
| Aug 8 | Electronic Withdrawal REF=252200078819820N00SD | To GOOGLE F770493581ADWORDS:89US0047LKKG | | | 500.00- |
| Aug 8 | ZBA Transfer | To Account [redacted]3665 | 0800000566 | | 1,905.45- |
| Aug 11 | Electronic Withdrawal REF=252230099015270N00 | To FACEBOOK F201665019B9V15DOH1WBA7575BJ9B | | | 219.71- |
| Aug 11 | Electronic Withdrawal REF=252200123113110N00 | To FACEBOOK F201665019B484QZ3HUZBA794CYBL8 | | | 233.92- |
| Aug 11 | Electronic Withdrawal REF=252230099014880N00 | To FACEBOOK F201665019B9M7HGWQE1BA794EKM7C | | | 245.98- |

usbank.

**Business Statement**
Account Number:
[redacted] 1218
Statement Period:
Aug 1, 2025
through
Aug 29, 2025



HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number [redacted]-1218**

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Aug 11 | Electronic Withdrawal REF=252200132749860N00 | To GOOGLE F770493581ADWORDS:89US0047N0PF | | 500.00- |
| Aug 11 | Electronic Withdrawal REF=252230095904490N00 | To GOOGLE F770493581ADWORDS:89US0047M2OA | | 500.00- |
| Aug 11 | Electronic Withdrawal REF=252230141847240N00SD | To GOOGLE F770493581ADWORDS:89US0047NDZO | | 500.00- |
| Aug 11 | ZBA Transfer | To Account [redacted]3665 | 1100000586 | 2,807.49- |
| Aug 12 | Electronic Withdrawal REF=252230163344980N00 | To FACEBOOK F201665019BARBBL20F2BA7B4C02VU | | 265.49- |
| Aug 12 | Electronic Withdrawal REF=252240053407860N00SD | To GOOGLE F770493581ADWORDS:89US0047MCO4 | | 500.00- |
| Aug 12 | ZBA Transfer | To Account [redacted]3665 | 1200000547 | 10,125.01- |
| Aug 13 | Electronic Withdrawal REF=252240091061240N00 | To FACEBOOK F201665019BAFJ33BG0IBA794JB07C | | 255.29- |
| Aug 13 | Electronic Withdrawal REF=252240111022910N00 | To GOOGLE F770493581ADWORDS:89US0047QHRB | | 500.00- |
| Aug 13 | ZBA Transfer | To Account [redacted]3665 | 1300000539 | 2,325.60- |
| Aug 14 | Electronic Withdrawal REF=252250114068710N00 | To FACEBOOK F201665019B4PG9HJ42BBA7B4F7GVJ | | 253.45- |
| Aug 14 | Electronic Withdrawal REF=252250139305190N00 | To GOOGLE F770493581ADWORDS:89US0047NU27 | | 500.00- |
| Aug 14 | ZBA Transfer | To Account [redacted]3665 | 1400000600 | 2,375.76- |
| Aug 15 | Electronic Withdrawal REF=252260140913940N00 | To FACEBOOK F201665019B6RHVTSQDOBA757BOL5W | | 237.38- |
| Aug 15 | Electronic Withdrawal REF=252260157793700N00 | To GOOGLE F770493581ADWORDS:89US0047RRUE | | 500.00- |
| Aug 15 | Electronic Withdrawal REF=252270135153630N00SD | To GOOGLE F770493581ADWORDS:89US0047Q2K3 | | 500.00- |
| Aug 15 | ZBA Transfer | To Account [redacted]3665 | 1500000573 | 4,721.61- |
| Aug 18 | Electronic Withdrawal REF=252300054051760N00 | To FACEBOOK F201665019BA8GK9J4KMBA7J04HXJN | | 231.50- |
| Aug 18 | Electronic Withdrawal REF=252300054051240N00 | To FACEBOOK F201665019B6J5ZP4647BA7J061UEW | | 231.67- |
| Aug 18 | Electronic Withdrawal REF=252270165359440N00 | To FACEBOOK F201665019BD6GGQZAGFBA794NXOPC | | 234.81- |
| Aug 18 | Electronic Withdrawal REF=252300048052130N00 | To GOOGLE F770493581ADWORDS:89US0047SK8K | | 500.00- |
| Aug 18 | Electronic Withdrawal REF=252300048052140N00 | To GOOGLE F770493581ADWORDS:89US0047SS78 | | 500.00- |
| Aug 18 | Electronic Withdrawal REF=252300087929660N00SD | To GOOGLE F770493581ADWORDS:89US0047PCNP | | 500.00- |
| Aug 18 | ZBA Transfer | To Account [redacted]3665 | 1800000568 | 5,075.77- |
| Aug 19 | Electronic Withdrawal REF=252300122386620N00 | To FACEBOOK F201665019B4LI9N9OYNBA794SI6YA | | 272.81- |
| Aug 19 | Electronic Withdrawal REF=252310115360060N00SD | To GOOGLE F770493581ADWORDS:89US0047T94Q | | 500.00- |
| Aug 19 | ZBA Transfer | To Account [redacted]3665 | 1900000539 | 6,101.15- |
| Aug 20 | Electronic Withdrawal REF=252310154534070N00 | To FACEBOOK F201665019BDH784O8Y7BA738ZYCJS | | 244.53- |
| Aug 20 | Electronic Withdrawal REF=252320150704090N00SD | To GOOGLE F770493581ADWORDS:89US0047THI8 | | 500.00- |
| Aug 20 | ZBA Transfer | To Account [redacted]3665 | 2000000559 | 3,302.13- |
| Aug 21 | Electronic Withdrawal REF=252320187662210N00 | To FACEBOOK F201665019BF3GLGBZN9BA7391JXN8 | | 227.33- |
| Aug 21 | Electronic Withdrawal REF=252330077818100N00SD | To GOOGLE F770493581ADWORDS:89US0047Y9XQ | | 500.00- |
| Aug 21 | ZBA Transfer | To Account [redacted]3665 | 2100000533 | 2,740.28- |

**Business Statement**
Account Number:
[redacted] 1218
Statement Period:
Aug 1, 2025
through
Aug 29, 2025



HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number [redacted]-1218**

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Aug 22 | Electronic Withdrawal REF=252330104322020N00 | To FACEBOOK F201665019B9OMBSUQJ2BA7J0CFRBQ | | 228.87- |
| Aug 22 | Internet Banking Transfer | To Account [redacted]3665 | | 2,608.28- |
| Aug 25 | ZBA Transfer | To Account [redacted]3665 | 2500000563 | 139.88- |
| Aug 25 | Electronic Withdrawal REF=252370081870580N00 | To FACEBOOK F201665019BD1548ZC63BA757ROE7R | | 227.82- |
| Aug 25 | Electronic Withdrawal REF=252340125239040N00 | To FACEBOOK F201665019B7DH518QXOBA7394VRXA | | 235.08- |
| Aug 25 | Electronic Withdrawal REF=252370081869530N00 | To FACEBOOK F201665019BAD68T58AOBA7950MCO6 | | 236.50- |
| Aug 25 | Electronic Withdrawal REF=252340127703190N00 | To GOOGLE F770493581ADWORDS:89US0047UXXG | | 500.00- |
| Aug 25 | Electronic Withdrawal REF=252370089680100N00 | To GOOGLE F770493581ADWORDS:89US0047W3C0 | | 500.00- |
| Aug 25 | Electronic Withdrawal REF=252370089681800N00 | To GOOGLE F770493581ADWORDS:89US0047VBK7 | | 500.00- |
| Aug 26 | Electronic Withdrawal REF=252370174680300N00 | To FACEBOOK F201665019B5OF3W6WB7BA7399FZFZ | | 270.75- |
| Aug 26 | Electronic Withdrawal REF=252380064708300N00SD | To GOOGLE F770493581ADWORDS:89US0047ZGO5 | | 500.00- |
| Aug 26 | ZBA Transfer | To Account [redacted]3665 | 2600000556 | 13,509.11- |
| Aug 27 | Electronic Withdrawal REF=252380117118210N00 | To FACEBOOK F201665019B5S1B77OJNBA7D34KG91 | | 239.79- |
| Aug 27 | Electronic Withdrawal REF=252390106880800N00SD | To GOOGLE F770493581ADWORDS:89US0047VUBJ | | 500.00- |
| Aug 27 | ZBA Transfer | To Account [redacted]3665 | 2700000525 | 6,362.82- |
| Aug 28 | Electronic Withdrawal REF=252390159765060N00 | To FACEBOOK F201665019BECNRO129WBA7B51C7S9 | | 236.63- |
| Aug 28 | Electronic Withdrawal REF=252400072034500N00SD | To GOOGLE F770493581ADWORDS:89US0047W26P | | 500.00- |
| Aug 28 | ZBA Transfer | To Account [redacted]3665 | 2800000565 | 2,078.06- |
| Aug 29 | Electronic Withdrawal REF=252400097296200N00 | To FACEBOOK F201665019BEMEZ9V16XBA776HUILI | | 245.12- |
| Aug 29 | Electronic Withdrawal REF=252410079348840N00SD | To GOOGLE F770493581ADWORDS:89US004808PN | | 500.00- |
| Aug 29 | ZBA Transfer | To Account [redacted]3665 | 2900000596 | 3,407.45- |
| | | | **Total Other Withdrawals** | **$ 122,180.09-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Aug 1 | 0.00 | Aug 12 | 0.00 | Aug 21 | 0.00 |
| Aug 4 | 0.00 | Aug 13 | 0.00 | Aug 22 | 0.00 |
| Aug 5 | 0.00 | Aug 14 | 0.00 | Aug 25 | 0.00 |
| Aug 6 | 0.00 | Aug 15 | 0.00 | Aug 26 | 0.00 |
| Aug 7 | 0.00 | Aug 18 | 0.00 | Aug 27 | 0.00 |
| Aug 8 | 0.00 | Aug 19 | 0.00 | Aug 28 | 0.00 |
| Aug 11 | 0.00 | Aug 20 | 0.00 | Aug 29 | 0.00 |

Balances only appear for days reflecting change.

**Business Statement**

Account Number:
[redacted] 1333
Statement Period:
Aug 1, 2025
through
Aug 29, 2025

Page 1 of 1

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4474 TRN S Y ST01

000638028105245 P 2

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

***To Contact U.S. Bank***

| | |
|---|---|
| ***24-Hour Business Solutions:*** | *800-673-3555* |
| ***U.S. Bank accepts Relay Calls*** | |
| ***Internet:*** | *usbank.com* |

## U.S. BANK GOLD - BUSINESS CHECKING

***Member FDIC***

U.S. Bank National Association

**Account Number** [redacted]**1333**

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Aug 1 | | $ | 0.00 |
| Other Deposits | 1 | | 73.20 |
| Other Withdrawals | 1 | | 73.20- |
| **Ending Balance on Aug 31, 2025** | | **$** | **0.00** |

Number of Days in Statement Period 31

### Other Deposits

| *Date* | *Description of Transaction* | | *Ref Number* | | *Amount* |
|---|---|---|---|---|---|
| Aug 11 | ZBA Credit | From Account [redacted]3665 | 1100000592 | $ | 73.20 |
| | | | **Total Other Deposits** | **$** | **73.20** |

### Other Withdrawals

| *Date* | *Description of Transaction* | | *Ref Number* | | *Amount* |
|---|---|---|---|---|---|
| Aug 11 | Electronic Withdrawal<br>REF=252200067642610N00 | To TSYS/TRANSFIRST<br>WFBTRANSF1MERCH<br>FEES543684555993183 | | $ | 73.20- |
| | | | **Total Other Withdrawals** | **$** | **73.20-** |

### Balance Summary

| *Date* | *Ending Balance* |
|---|---|
| Aug 11 | 0.00 |

Balances only appear for days reflecting change.

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

## BALANCE YOUR ACCOUNT

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $______________
4. Enter the total deposits recorded in the Outstanding Deposits section. $______________
5. Total lines 3 and 4. $______________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $______________
7. Subtract line 6 from line 5. This is your balance. $______________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

### IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

### IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

### CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

***What To Do If You Think You Find A Mistake on Your Statement***

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

### REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

### CONSUMER REPORT DISPUTES

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

usbank

**Business Statement**

Account Number: [redacted] 1317

Statement Period: Aug 1, 2025 through Aug 29, 2025



P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4474 TRN S Y ST01

000638028105243 P 2

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

***To Contact U.S. Bank***

| | |
|---|---|
| ***24-Hour Business Solutions:*** | *800-673-3555* |
| ***U.S. Bank accepts Relay Calls*** | |
| ***Internet:*** | *usbank.com* |

## U.S. BANK GOLD - BUSINESS CHECKING

***Member FDIC***

U.S. Bank National Association

**Account Number** [redacted]**-1317**

### Account Summary

| | # Items | | | |
|---|---|---|---|---|
| Beginning Balance on Aug 1 | | $ 0.00 | Number of Days in Statement Period | 31 |
| Other Deposits | 29 | 109,658.36 | | |
| Other Withdrawals | 29 | 109,658.36- | | |
| **Ending Balance on Aug 31, 2025** | | **$ 0.00** | | |

### Other Deposits

| *Date* | *Description of Transaction* | | *Ref Number* | *Amount* |
|---|---|---|---|---|
| Aug 1 | Electronic Deposit REF=252120187302830N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | $ 3,748.82 |
| Aug 4 | Electronic Deposit REF=252160088255320N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 3,847.48 |
| Aug 4 | Electronic Deposit REF=252160088255300N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 5,254.62 |
| Aug 4 | Electronic Deposit REF=252130120764050N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 5,323.55 |
| Aug 5 | Electronic Deposit REF=252160226736750N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 2,433.50 |
| Aug 6 | Electronic Deposit REF=252170175693950N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 3,849.86 |
| Aug 7 | Electronic Deposit REF=252180115237400N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 4,110.91 |
| Aug 8 | Electronic Deposit REF=252190124798540N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 3,317.09 |
| Aug 11 | Electronic Deposit REF=252230077703400N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 3,799.46 |
| Aug 11 | Electronic Deposit REF=252230077703420N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 3,964.96 |
| Aug 11 | Electronic Deposit REF=252200129933520N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 6,093.74 |

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

## BALANCE YOUR ACCOUNT

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $_____________
4. Enter the total deposits recorded in the Outstanding Deposits section. $_____________
5. Total lines 3 and 4. $_____________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $_____________
7. Subtract line 6 from line 5. This is your balance. $_____________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

### IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

### IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

### CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

***What To Do If You Think You Find A Mistake on Your Statement***

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

### REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

### CONSUMER REPORT DISPUTES

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

EQUAL HOUSING LENDER

U.S. Bank NA, Member FDIC

usbank

**Business Statement**
Account Number:
[redacted] 1317
Statement Period:
Aug 1, 2025
through
Aug 29, 2025



HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number [redacted]-1317**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Aug 12 | Electronic Deposit REF=252230162065400N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 4,022.46 |
| Aug 13 | Electronic Deposit REF=252240107589150N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 2,418.77 |
| Aug 14 | Electronic Deposit REF=252250140879320N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 2,320.96 |
| Aug 15 | Electronic Deposit REF=252260134980440N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 4,142.19 |
| Aug 18 | Electronic Deposit REF=252300030888100N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 2,667.26 |
| Aug 18 | Electronic Deposit REF=252270173820040N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 4,681.46 |
| Aug 18 | Electronic Deposit REF=252300030888120N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 4,853.18 |
| Aug 19 | Electronic Deposit REF=252300118150170N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 3,079.33 |
| Aug 20 | Electronic Deposit REF=252310174407250N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 2,747.89 |
| Aug 21 | Electronic Deposit REF=252320209205970N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 5,741.62 |
| Aug 22 | Electronic Deposit REF=252330121971590N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 3,200.79 |
| Aug 25 | Electronic Deposit REF=252370069748630N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 3,903.52 |
| Aug 25 | Electronic Deposit REF=252370069748610N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 4,056.40 |
| Aug 25 | Electronic Deposit REF=252340128773850N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 4,275.80 |
| Aug 26 | Electronic Deposit REF=252370173080620N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 4,598.80 |
| Aug 27 | Electronic Deposit REF=252380136277280N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 2,463.45 |
| Aug 28 | Electronic Deposit REF=252390185167710N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 2,856.56 |
| Aug 29 | Electronic Deposit REF=252400116012260N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993198 | | 1,883.93 |
| | | | **Total Other Deposits** | **$ 109,658.36** |

usbank

**Business Statement**
Account Number:
[redacted]1317
Statement Period:
Aug 1, 2025
through
Aug 29, 2025



HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number [redacted]-1317**

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Aug 1 | ZBA Transfer | To Account [redacted]3665 | 0100000609 | $ 1,621.27- |
| Aug 1 | Electronic Withdrawal<br>REF=252120191984350N00 | To LADWP<br>4956000736WEB PAY 9256541582 | | 2,127.55- |
| Aug 4 | ZBA Transfer | To Account [redacted]3665 | 0400000626 | 14,425.65- |
| Aug 5 | Electronic Withdrawal<br>REF=252160227475430N00 | To SoCalGas<br>6951240705PAID SCGC 0811394404 | | 49.78- |
| Aug 5 | ZBA Transfer | To Account [redacted]3665 | 0500000582 | 2,383.72- |
| Aug 6 | ZBA Transfer | To Account [redacted]3665 | 0600000564 | 3,849.86- |
| Aug 7 | ZBA Transfer | To Account [redacted]3665 | 0700000592 | 4,110.91- |
| Aug 8 | ZBA Transfer | To Account [redacted]3665 | 0800000572 | 3,317.09- |
| Aug 11 | Electronic Withdrawal<br>REF=252230075464040N00 | To ADT SECURITY SER<br>8881323080ADTPAPACH 402466037 | | 72.53- |
| Aug 11 | Electronic Withdrawal<br>REF=252200067642620N00 | To TSYS/TRANSFIRST<br>WFBTRANSF1MERCH<br>FEES543684555993198 | | 2,487.16- |
| Aug 11 | Internet Banking Transfer | To Account [redacted]3665 | | 11,298.47- |
| Aug 12 | ZBA Transfer | To Account [redacted]3665 | 1200000553 | 4,022.46- |
| Aug 13 | Electronic Withdrawal<br>REF=252240095648350N00 | To ATT<br>9864031004PAYMENT 515417001EPAYY | | 117.70- |
| Aug 13 | ZBA Transfer | To Account [redacted]3665 | 1300000545 | 2,301.07- |
| Aug 14 | ZBA Transfer | To Account [redacted]3665 | 1400000606 | 2,320.96- |
| Aug 15 | ZBA Transfer | To Account [redacted]3665 | 1500000579 | 4,142.19- |
| Aug 18 | Electronic Withdrawal<br>REF=252270162469180N00 | To ATHENS SERVICES<br>2954313271TRASH PYMT1M00039471 | | 278.56- |
| Aug 18 | ZBA Transfer | To Account [redacted]3665 | 1800000574 | 11,923.34- |
| Aug 19 | ZBA Transfer | To Account [redacted]3665 | 1900000545 | 3,079.33- |
| Aug 20 | ZBA Transfer | To Account [redacted]3665 | 2000000565 | 2,747.89- |
| Aug 21 | ZBA Transfer | To Account [redacted]3665 | 2100000539 | 5,741.62- |
| Aug 22 | Internet Banking Transfer | To Account [redacted]3665 | | 3,200.79- |
| Aug 25 | Internet Banking Transfer | To Account [redacted]3665 | | 4,275.80- |
| Aug 25 | ZBA Transfer | To Account [redacted]3665 | 2500000569 | 7,959.92- |
| Aug 26 | ZBA Transfer | To Account [redacted]3665 | 2600000562 | 4,598.80- |
| Aug 27 | Electronic Withdrawal<br>REF=252380079312920N00 | To SPECTRUM<br>0000358635SPECTRUM 4356376 | | 131.25- |
| Aug 27 | ZBA Transfer | To Account [redacted]3665 | 2700000531 | 2,332.20- |
| Aug 28 | ZBA Transfer | To Account [redacted]3665 | 2800000571 | 2,856.56- |
| Aug 29 | ZBA Transfer | To Account [redacted]3665 | 2900000602 | 1,883.93- |
| | | | **Total Other Withdrawals** | **$ 109,658.36-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Aug 1 | 0.00 | Aug 12 | 0.00 | Aug 21 | 0.00 |
| Aug 4 | 0.00 | Aug 13 | 0.00 | Aug 22 | 0.00 |
| Aug 5 | 0.00 | Aug 14 | 0.00 | Aug 25 | 0.00 |
| Aug 6 | 0.00 | Aug 15 | 0.00 | Aug 26 | 0.00 |
| Aug 7 | 0.00 | Aug 18 | 0.00 | Aug 27 | 0.00 |
| Aug 8 | 0.00 | Aug 19 | 0.00 | Aug 28 | 0.00 |
| Aug 11 | 0.00 | Aug 20 | 0.00 | Aug 29 | 0.00 |

Balances only appear for days reflecting change.

**Business Statement**

Account Number:
[redacted] 1507
Statement Period:
Aug 1, 2025
through
Aug 29, 2025

Page 1 of 3

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4474 TRN S Y ST01

000638028105242 P 2

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

***To Contact U.S. Bank***

***24-Hour Business Solutions:*** *800-673-3555*

***U.S. Bank accepts Relay Calls***

***Internet:*** *usbank.com*

## U.S. BANK GOLD - BUSINESS CHECKING

***Member FDIC***

U.S. Bank National Association

**Account Number** [redacted]**-1507**

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Aug 1 | | $ | 0.00 |
| Other Deposits | 29 | | 104,405.92 |
| Other Withdrawals | 26 | | 104,405.92- |
| **Ending Balance on Aug 31, 2025** | | **$** | **0.00** |

Number of Days in Statement Period 31

### Other Deposits

| *Date* | *Description of Transaction* | | *Ref Number* | *Amount* |
|---|---|---|---|---|
| Aug 1 | Electronic Deposit REF=252120187302770N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | $ 4,899.58 |
| Aug 4 | Electronic Deposit REF=252160088255200N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | 2,831.58 |
| Aug 4 | Electronic Deposit REF=252130120763990N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | 3,817.31 |
| Aug 4 | Electronic Deposit REF=252160088255180N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | 6,793.82 |
| Aug 5 | Electronic Deposit REF=252160226736690N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | 1,439.94 |
| Aug 6 | Electronic Deposit REF=252170175693890N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | 3,174.35 |
| Aug 7 | Electronic Deposit REF=252180115237340N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | 3,752.43 |
| Aug 8 | Electronic Deposit REF=252190124798480N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | 3,456.21 |
| Aug 11 | Electronic Deposit REF=252230077703300N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | 2,947.13 |
| Aug 11 | Electronic Deposit REF=252230077703280N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | 3,095.67 |
| Aug 11 | Electronic Deposit REF=252200129933460N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | 3,852.97 |

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

## BALANCE YOUR ACCOUNT

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $______________
4. Enter the total deposits recorded in the Outstanding Deposits section. $______________
5. Total lines 3 and 4. $______________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $______________
7. Subtract line 6 from line 5. This is your balance. $______________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

### IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

### IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

### CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

***What To Do If You Think You Find A Mistake on Your Statement***

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

### REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

### CONSUMER REPORT DISPUTES

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

EQUAL HOUSING LENDER

U.S. Bank NA, Member FDIC

us bank

**Business Statement**

Account Number:
[redacted] 1507
Statement Period:
Aug 1, 2025
through
Aug 29, 2025



HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number [redacted]-1507**

### Other Deposits (continued)

| *Date* | *Description of Transaction* | | *Ref Number* | *Amount* |
|---|---|---|---|---|
| Aug 12 | Electronic Deposit REF=252230162065340N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | 4,278.17 |
| Aug 13 | Electronic Deposit REF=252240107589090N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | 3,357.49 |
| Aug 14 | Electronic Deposit REF=252250140879260N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | 2,437.09 |
| Aug 15 | Electronic Deposit REF=252260134980380N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | 3,630.98 |
| Aug 18 | Electronic Deposit REF=252300030888000N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | 2,693.38 |
| Aug 18 | Electronic Deposit REF=252300030887980N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | 3,913.05 |
| Aug 18 | Electronic Deposit REF=252270173819980N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | 5,227.77 |
| Aug 19 | Electronic Deposit REF=252300118150110N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | 3,280.99 |
| Aug 20 | Electronic Deposit REF=252310174407190N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | 3,292.94 |
| Aug 21 | Electronic Deposit REF=252320209205910N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | 3,216.67 |
| Aug 22 | Electronic Deposit REF=252330121971530N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | 3,471.57 |
| Aug 25 | Electronic Deposit REF=252340128773770N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | 3,831.18 |
| Aug 25 | Electronic Deposit REF=252370069748510N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | 4,211.39 |
| Aug 25 | Electronic Deposit REF=252370069748490N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | 4,648.46 |
| Aug 26 | Electronic Deposit REF=252370173080560N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | 1,985.80 |
| Aug 27 | Electronic Deposit REF=252380136277220N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | 3,007.05 |
| Aug 28 | Electronic Deposit REF=252390185167650N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | 4,327.51 |
| Aug 29 | Electronic Deposit REF=252400116012200N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993155 | | 3,533.44 |
| | | | **Total Other Deposits** | **$ 104,405.92** |

usbank.

**Business Statement**
Account Number:
[redacted] 1507
Statement Period:
Aug 1, 2025
through
Aug 29, 2025



HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number [redacted]-1507**

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Aug 1 | ZBA Transfer | To Account [redacted] 3665 | 0100000613 | $ 4,899.58- |
| Aug 4 | ZBA Transfer | To Account [redacted] 3665 | 0400000630 | 13,442.71- |
| Aug 5 | ZBA Transfer | To Account [redacted] 3665 | 0500000585 | 1,439.94- |
| Aug 6 | ZBA Transfer | To Account [redacted] 3665 | 0600000568 | 3,174.35- |
| Aug 7 | ZBA Transfer | To Account [redacted] 3665 | 0700000595 | 3,752.43- |
| Aug 8 | ZBA Transfer | To Account [redacted] 3665 | 0800000575 | 3,456.21- |
| Aug 11 | Electronic Withdrawal REF=252200067642560N00 | To TSYS/TRANSFIRST WFBTRANSF1MERCH FEES543684555993155 | | 2,124.02- |
| Aug 11 | ZBA Transfer | To Account [redacted] 3665 | 1100000595 | 7,771.75- |
| Aug 12 | ZBA Transfer | To Account [redacted] 3665 | 1200000556 | 4,278.17- |
| Aug 13 | ZBA Transfer | To Account [redacted] 3665 | 1300000548 | 3,357.49- |
| Aug 14 | ZBA Transfer | To Account [redacted] 3665 | 1400000609 | 2,437.09- |
| Aug 15 | ZBA Transfer | To Account [redacted] 3665 | 1500000582 | 3,630.98- |
| Aug 18 | Electronic Withdrawal REF=252300140320270Y00 | To L.BCH-UTILITIES 3956000733UTILITIES 6180642511 | | 183.63- |
| Aug 18 | Electronic Withdrawal REF=252270133662720N00 | To SO CAL EDISON CO 0088778600DIRECTPAY 700017135702 | | 1,926.18- |
| Aug 18 | ZBA Transfer | To Account [redacted] 3665 | 1800000578 | 9,724.39- |
| Aug 19 | ZBA Transfer | To Account [redacted] 3665 | 1900000548 | 3,280.99- |
| Aug 20 | ZBA Transfer | To Account [redacted] 3665 | 2000000568 | 3,292.94- |
| Aug 21 | ZBA Transfer | To Account [redacted] 3665 | 2100000542 | 3,216.67- |
| Aug 22 | Electronic Withdrawal REF=252330100287710N00 | To ADT SECURITY SER 8881323080ADTPAPACH 400351089 | | 81.83- |
| Aug 22 | Internet Banking Transfer | To Account [redacted] 3665 | | 3,389.74- |
| Aug 25 | ZBA Transfer | To Account [redacted] 3665 | 2500000572 | 12,691.03- |
| Aug 26 | ZBA Transfer | To Account [redacted] 3665 | 2600000566 | 1,985.80- |
| Aug 27 | ZBA Transfer | To Account [redacted] 3665 | 2700000535 | 3,007.05- |
| Aug 28 | ZBA Transfer | To Account [redacted] 3665 | 2800000574 | 4,327.51- |
| Aug 29 | Electronic Withdrawal REF=252410055683290N00 | To FRONTIER COMMUNI 7529252911BILL PAY 21286295571 | | 165.98- |
| Aug 29 | ZBA Transfer | To Account [redacted] 3665 | 2900000605 | 3,367.46- |
| | | | **Total Other Withdrawals** | **$ 104,405.92-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Aug 1 | 0.00 | Aug 12 | 0.00 | Aug 21 | 0.00 |
| Aug 4 | 0.00 | Aug 13 | 0.00 | Aug 22 | 0.00 |
| Aug 5 | 0.00 | Aug 14 | 0.00 | Aug 25 | 0.00 |
| Aug 6 | 0.00 | Aug 15 | 0.00 | Aug 26 | 0.00 |
| Aug 7 | 0.00 | Aug 18 | 0.00 | Aug 27 | 0.00 |
| Aug 8 | 0.00 | Aug 19 | 0.00 | Aug 28 | 0.00 |
| Aug 11 | 0.00 | Aug 20 | 0.00 | Aug 29 | 0.00 |

Balances only appear for days reflecting change.

usbank

**Business Statement**
Account Number:
[redacted]1473
Statement Period:
Aug 1, 2025
through
Aug 29, 2025

Page 1 of 2

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4474 TRN S Y ST01

000638028254084 P 2

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

***To Contact U.S. Bank***

***24-Hour Business Solutions:*** *800-673-3555*

***U.S. Bank accepts Relay Calls***

***Internet:*** *usbank.com*

## U.S. BANK GOLD - BUSINESS CHECKING

***Member FDIC***

U.S. Bank National Association

**Account Number** [redacted]**-1473**

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Aug 1 | | $ | 0.00 |
| Other Deposits | 9 | | 24,610.93 |
| Other Withdrawals | 10 | | 24,610.93- |
| **Ending Balance on Aug 31, 2025** | | **$** | **0.00** |

Number of Days in Statement Period 31

### Other Deposits

| *Date* | *Description of Transaction* | | *Ref Number* | | *Amount* |
|---|---|---|---|---|---|
| Aug 1 | ZBA Credit | From Account [redacted]3665 | 0100000611 | $ | 154.50 |
| Aug 4 | ZBA Credit | From Account [redacted]3665 | 0400000628 | | 7,332.19 |
| Aug 6 | ZBA Credit | From Account [redacted]3665 | 0600000566 | | 64.99 |
| Aug 11 | ZBA Credit | From Account [redacted]3665 | 1100000593 | | 7,700.06 |
| Aug 18 | ZBA Credit | From Account [redacted]3665 | 1800000576 | | 7,137.25 |
| Aug 22 | ZBA Credit | From Account [redacted]3665 | 2200000531 | | 200.84 |
| Aug 25 | Electronic Deposit REF=252340128773810N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993174 | | | 360.00 |
| Aug 26 | ZBA Credit | From Account [redacted]3665 | 2600000564 | | 830.55 |
| Aug 27 | ZBA Credit | From Account [redacted]3665 | 2700000533 | | 830.55 |
| | | | **Total Other Deposits** | **$** | **24,610.93** |

### Other Withdrawals

| *Date* | *Description of Transaction* | | *Ref Number* | | *Amount* |
|---|---|---|---|---|---|
| Aug 1 | Electronic Withdrawal REF=252120188007460N00 | To SoCalGas 6951240705PAID SCGC 0094364747 | | $ | 154.50- |
| Aug 4 | Electronic Withdrawal REF=252160088262360N00 | To TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993174 | | | 7,332.19- |
| Aug 6 | Electronic Withdrawal REF=252170152273520N00 | To ADT SECURITY SER 8881323080ADTPAPACH 401860007 | | | 64.99- |
| Aug 11 | Electronic Withdrawal REF=252200067642590N00 | To TSYS/TRANSFIRST WFBTRANSF1MERCH FEES543684555993174 | | | 895.66- |
| Aug 11 | Electronic Withdrawal REF=252230077710700N00 | To TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993174 | | | 6,804.40- |
| Aug 18 | Electronic Withdrawal REF=252300030895700N00 | To TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993174 | | | 7,137.25- |

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

## BALANCE YOUR ACCOUNT

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $_____________
4. Enter the total deposits recorded in the Outstanding Deposits section. $_____________
5. Total lines 3 and 4. $_____________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $_____________
7. Subtract line 6 from line 5. This is your balance. $_____________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

### IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

### IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

### CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

***What To Do If You Think You Find A Mistake on Your Statement***

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

### REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

### CONSUMER REPORT DISPUTES

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

**Business Statement**

Account Number:
[redacted]1473
Statement Period:
Aug 1, 2025
through
Aug 29, 2025



HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number [redacted]-1473**

### Other Withdrawals (continued)

| *Date* | *Description of Transaction* | | *Ref Number* | *Amount* |
|---|---|---|---|---|
| Aug 22 | Electronic Withdrawal REF=252330123812690N00 | To WASTE MANAGEMENT 9580653001PAYMENT 000169622403004 | | 200.84- |
| Aug 25 | Electronic Withdrawal REF=252370069755790N00 | To TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993174 | | 360.00- |
| Aug 26 | Electronic Withdrawal REF=252370183927600N00 | To CITY MB UTILITY 21419014613108025550 | | 830.55- |
| Aug 27 | Electronic Withdrawal REF=252380125634760N00 | To CITY MB UTILITY 21419014613108025550 | | 830.55- |
| | | | **Total Other Withdrawals $** | **24,610.93-** |

### Balance Summary

| *Date* | *Ending Balance* | *Date* | *Ending Balance* | *Date* | *Ending Balance* |
|---|---|---|---|---|---|
| Aug 1 | 0.00 | Aug 11 | 0.00 | Aug 25 | 0.00 |
| Aug 4 | 0.00 | Aug 18 | 0.00 | Aug 26 | 0.00 |
| Aug 6 | 0.00 | Aug 22 | 0.00 | Aug 27 | 0.00 |

Balances only appear for days reflecting change.

This page intentionally left blank

**Business Statement**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4474 TRN S Y ST01

Account Number:
[redacted] 1523
Statement Period:
Aug 1, 2025
through
Aug 29, 2025



000638028243617 P 2

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

***To Contact U.S. Bank***

| | |
|---|---|
| ***24-Hour Business Solutions:*** | *800-673-3555* |
| ***U.S. Bank accepts Relay Calls*** | |
| ***Internet:*** | *usbank.com* |

## U.S. BANK GOLD - BUSINESS CHECKING

***Member FDIC***

U.S. Bank National Association

**Account Number** [redacted]**-1523**

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Aug 1 | | $ | 0.00 |
| Other Deposits | 29 | | 193,165.14 |
| Other Withdrawals | 27 | | 193,165.14- |
| **Ending Balance on Aug 31, 2025** | | **$** | **0.00** |

Number of Days in Statement Period 31

### Other Deposits

| *Date* | *Description of Transaction* | | *Ref Number* | *Amount* |
|---|---|---|---|---|
| Aug 1 | Electronic Deposit REF=252120187302730N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | $ 7,346.24 |
| Aug 4 | Electronic Deposit REF=252160088255120N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 7,112.22 |
| Aug 4 | Electronic Deposit REF=252130120763950N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 7,716.01 |
| Aug 4 | Electronic Deposit REF=252160088255100N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 9,665.66 |
| Aug 5 | Electronic Deposit REF=252160226736650N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 7,096.56 |
| Aug 6 | Electronic Deposit REF=252170175693850N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 7,307.01 |
| Aug 7 | Electronic Deposit REF=252180115237300N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 5,891.14 |
| Aug 8 | Electronic Deposit REF=252190124798440N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 5,718.84 |
| Aug 11 | Electronic Deposit REF=252230077703200N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 5,599.18 |
| Aug 11 | Electronic Deposit REF=252200129933420N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 6,715.78 |
| Aug 11 | Electronic Deposit REF=252230077703220N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 7,169.06 |

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

**BALANCE YOUR ACCOUNT**

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $_____________
4. Enter the total deposits recorded in the Outstanding Deposits section. $_____________
5. Total lines 3 and 4. $_____________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $_____________
7. Subtract line 6 from line 5. This is your balance. $_____________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

### In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### *What To Do If You Think You Find A Mistake on Your Statement*

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

**Business Statement**

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

Account Number:
[redacted] 1523
Statement Period:
Aug 1, 2025
through
Aug 29, 2025



## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number [redacted]-1523**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Aug 12 | Electronic Deposit REF=252230162065300N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 5,842.96 |
| Aug 13 | Electronic Deposit REF=252240107589050N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 6,481.77 |
| Aug 14 | Electronic Deposit REF=252250140879220N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 6,941.52 |
| Aug 15 | Electronic Deposit REF=252260134980340N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 6,477.55 |
| Aug 18 | Electronic Deposit REF=252270173819940N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 5,647.64 |
| Aug 18 | Electronic Deposit REF=252300030887920N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 6,372.89 |
| Aug 18 | Electronic Deposit REF=252300030887900N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 6,591.88 |
| Aug 19 | Electronic Deposit REF=252300118150070N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 5,650.95 |
| Aug 20 | Electronic Deposit REF=252310174407150N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 4,283.98 |
| Aug 21 | Electronic Deposit REF=252320209205870N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 6,929.73 |
| Aug 22 | Electronic Deposit REF=252330121971490N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 5,997.23 |
| Aug 25 | Electronic Deposit REF=252340128773730N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 5,709.35 |
| Aug 25 | Electronic Deposit REF=252370069748430N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 6,026.20 |
| Aug 25 | Electronic Deposit REF=252370069748410N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 6,787.31 |
| Aug 26 | Electronic Deposit REF=252370173080520N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 6,740.24 |
| Aug 27 | Electronic Deposit REF=252380136277180N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 5,489.34 |
| Aug 28 | Electronic Deposit REF=252390185167610N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 7,977.67 |
| Aug 29 | Electronic Deposit REF=252400116012160N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993147 | | 9,879.23 |
| | | | **Total Other Deposits** | **$ 193,165.14** |

usbank

**Business Statement**

Account Number:
[redacted] 1523
Statement Period:
Aug 1, 2025
through
Aug 29, 2025



HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number [redacted]-1523**

### Other Withdrawals

| *Date* | *Description of Transaction* | | *Ref Number* | *Amount* |
|---|---|---|---|---|
| Aug 1 | ZBA Transfer | To Account [redacted]3665 | 0100000615 | $ 7,346.24- |
| Aug 4 | ZBA Transfer | To Account [redacted]3665 | 0400000632 | 24,493.89- |
| Aug 5 | ZBA Transfer | To Account [redacted]3665 | 0500000587 | 7,096.56- |
| Aug 6 | Electronic Withdrawal<br>REF=252170163670730N00 | To FRONTIER COMMUNI<br>7529252911BILL PAY 21222435671 | | 247.98- |
| Aug 6 | ZBA Transfer | To Account [redacted]3665 | 0600000570 | 7,059.03- |
| Aug 7 | ZBA Transfer | To Account [redacted]3665 | 0700000597 | 5,891.14- |
| Aug 8 | Electronic Withdrawal<br>REF=252190129828660N00 | To LADWP<br>4956000736WEB PAY 7450951000 | | 1,385.73- |
| Aug 8 | Electronic Withdrawal<br>REF=252190129828710N00 | To LADWP<br>4956000736WEB PAY 5399251000 | | 1,824.16- |
| Aug 8 | ZBA Transfer | To Account [redacted]3665 | 0800000577 | 2,508.95- |
| Aug 11 | Electronic Withdrawal<br>REF=252200067642540N00 | To TSYS/TRANSFIRST<br>WFBTRANSF1MERCH<br>FEES543684555993147 | | 4,198.46- |
| Aug 11 | Internet Banking Transfer | To Account [redacted]3665 | | 15,285.56- |
| Aug 12 | ZBA Transfer | To Account [redacted]3665 | 1200000558 | 5,842.96- |
| Aug 13 | ZBA Transfer | To Account [redacted]3665 | 1300000550 | 6,481.77- |
| Aug 14 | Electronic Withdrawal<br>REF=252250141429000N00 | To SoCalGas<br>6951240705PAID SCGC 0607609250 | | 72.28- |
| Aug 14 | ZBA Transfer | To Account [redacted]3665 | 1400000611 | 6,869.24- |
| Aug 15 | ZBA Transfer | To Account [redacted]3665 | 1500000584 | 6,477.55- |
| Aug 18 | ZBA Transfer | To Account [redacted]3665 | 1800000580 | 18,612.41- |
| Aug 19 | ZBA Transfer | To Account [redacted]3665 | 1900000550 | 5,650.95- |
| Aug 20 | ZBA Transfer | To Account [redacted]3665 | 2000000570 | 4,283.98- |
| Aug 21 | ZBA Transfer | To Account [redacted]3665 | 2100000544 | 6,929.73- |
| Aug 22 | Internet Banking Transfer | To Account [redacted]3665 | | 5,997.23- |
| Aug 25 | ZBA Transfer | To Account [redacted]3665 | 2500000574 | 18,522.86- |
| Aug 26 | Electronic Withdrawal<br>REF=252370173044960N00 | To ADT SECURITY SER<br>8881323080ADTPAPACH 401536035 | | 81.48- |
| Aug 26 | ZBA Transfer | To Account [redacted]3665 | 2600000568 | 6,658.76- |
| Aug 27 | ZBA Transfer | To Account [redacted]3665 | 2700000537 | 5,489.34- |
| Aug 28 | ZBA Transfer | To Account [redacted]3665 | 2800000576 | 7,977.67- |
| Aug 29 | ZBA Transfer | To Account [redacted]3665 | 2900000607 | 9,879.23- |
| | | | **Total Other Withdrawals** | **$ 193,165.14-** |

### Balance Summary

| *Date* | *Ending Balance* | *Date* | *Ending Balance* | *Date* | *Ending Balance* |
|---|---|---|---|---|---|
| Aug 1 | 0.00 | Aug 12 | 0.00 | Aug 21 | 0.00 |
| Aug 4 | 0.00 | Aug 13 | 0.00 | Aug 22 | 0.00 |
| Aug 5 | 0.00 | Aug 14 | 0.00 | Aug 25 | 0.00 |
| Aug 6 | 0.00 | Aug 15 | 0.00 | Aug 26 | 0.00 |
| Aug 7 | 0.00 | Aug 18 | 0.00 | Aug 27 | 0.00 |
| Aug 8 | 0.00 | Aug 19 | 0.00 | Aug 28 | 0.00 |
| Aug 11 | 0.00 | Aug 20 | 0.00 | Aug 29 | 0.00 |

Balances only appear for days reflecting change.

**Business Statement**

Account Number:
[redacted] 1283
Statement Period:
Aug 1, 2025
through
Aug 29, 2025

Page 1 of 1

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4474 TRN S Y ST01

000638028254086 P 2

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

***To Contact U.S. Bank***

***24-Hour Business Solutions:*** *800-673-3555*

***U.S. Bank accepts Relay Calls***

***Internet:*** *usbank.com*

## U.S. BANK GOLD - BUSINESS CHECKING

***Member FDIC***

U.S. Bank National Association

**Account Number** [redacted]**-1283**

### Account Summary

| | | |
|---|---|---|
| Beginning Balance on Aug 1 | $ | 0.00 |
| **Ending Balance on Aug 31, 2025** | **$** | **0.00** |

Number of Days in Statement Period 31

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

us bank

## BALANCE YOUR ACCOUNT

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
| --- | --- |
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
| --- | --- |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $______________
4. Enter the total deposits recorded in the Outstanding Deposits section. $______________
5. Total lines 3 and 4. $______________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $______________
7. Subtract line 6 from line 5. This is your balance. $______________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

### In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### *What To Do If You Think You Find A Mistake on Your Statement*

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.



EQUAL HOUSING LENDER

**Business Statement**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4474 TRN S Y ST01

000638028084225 P 2

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

Account Number:
[redacted] 1267
Statement Period:
Aug 1, 2025
through
Aug 29, 2025



***To Contact U.S. Bank***

***24-Hour Business Solutions:*** *800-673-3555*

***U.S. Bank accepts Relay Calls***

***Internet:*** *usbank.com*

## U.S. BANK GOLD - BUSINESS CHECKING

***Member FDIC***

U.S. Bank National Association

**Account Number** [redacted] **-1267**

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Aug 1 | | $ | 0.00 |
| Other Deposits | 53 | | 52,261.91 |
| Other Withdrawals | 24 | | 52,261.91- |
| **Ending Balance on Aug 31, 2025** | | **$** | **0.00** |

Number of Days in Statement Period 31

### Other Deposits

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Aug 1 | Electronic Deposit REF=252120187302890N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | $ 1,973.62 |
| Aug 4 | Electronic Deposit REF=252160088255420N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 1,456.19 |
| Aug 4 | Electronic Deposit REF=252160088255440N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 2,194.09 |
| Aug 4 | Electronic Deposit REF=252130120764110N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 2,216.02 |
| Aug 5 | Electronic Deposit REF=252160226736810N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 2,050.23 |
| Aug 6 | Electronic Deposit REF=252170175694010N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 1,761.71 |
| Aug 7 | Electronic Deposit REF=252180115237460N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 2,239.96 |
| Aug 8 | CV OAK 00634547895441 Location/Ser#0000000002 | Cash Vault Deposit | 4547895441 | 5.48 |
| Aug 8 | CV OAK 00634547895444 Location/Ser#0000000002 | Cash Vault Deposit | 4547895444 | 16.40 |
| Aug 8 | CV OAK 00634547895442 Location/Ser#0000000002 | Cash Vault Deposit | 4547895442 | 34.25 |
| Aug 8 | CV OAK 00634547895439 Location/Ser#0000000002 | Cash Vault Deposit | 4547895439 | 72.96 |
| Aug 8 | CV OAK 00634547895438 Location/Ser#0000000002 | Cash Vault Deposit | 4547895438 | 127.31 |
| Aug 8 | CV OAK 00634547895443 Location/Ser#0000000002 | Cash Vault Deposit | 4547895443 | 278.61 |

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

**BALANCE YOUR ACCOUNT**

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $____________
4. Enter the total deposits recorded in the Outstanding Deposits section. $____________
5. Total lines 3 and 4. $____________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $____________
7. Subtract line 6 from line 5. This is your balance. $____________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

**IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS**

**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

**IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS**

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

**CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE**

***What To Do If You Think You Find A Mistake on Your Statement***

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

**REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES**

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

**CONSUMER REPORT DISPUTES**

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

**Business Statement**
Account Number:
[redacted] 1267
Statement Period:
Aug 1, 2025
through
Aug 29, 2025



HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number [redacted]-1267**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Aug 8 | CV OAK 00634547895440 Location/Ser#0000000002 | Cash Vault Deposit | 4547895440 | 286.97 |
| Aug 8 | Electronic Deposit REF=252190124798600N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 2,064.33 |
| Aug 11 | Electronic Deposit REF=252200129933580N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 763.10 |
| Aug 11 | Electronic Deposit REF=252230077703540N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 1,661.33 |
| Aug 11 | Electronic Deposit REF=252230077703520N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 1,905.76 |
| Aug 12 | Electronic Deposit REF=252230162065460N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 1,281.72 |
| Aug 13 | Electronic Deposit REF=252240107589210N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 1,112.63 |
| Aug 14 | CV OAK 00634548796001 Location/Ser#0000000002 | Cash Vault Deposit | 4548796001 | 19.95 |
| Aug 14 | CV OAK 00634548796002 Location/Ser#0000000002 | Cash Vault Deposit | 4548796002 | 46.06 |
| Aug 14 | CV OAK 00634548796000 Location/Ser#0000000002 | Cash Vault Deposit | 4548796000 | 84.02 |
| Aug 14 | CV OAK 00634548795998 Location/Ser#0000000002 | Cash Vault Deposit | 4548795998 | 107.85 |
| Aug 14 | CV OAK 00634548795962 Location/Ser#0000000002 | Cash Vault Deposit | 4548795962 | 524.01 |
| Aug 14 | CV OAK 00634548795999 Location/Ser#0000000002 | Cash Vault Deposit | 4548795999 | 609.42 |
| Aug 14 | Electronic Deposit REF=252250140879380N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 1,387.70 |
| Aug 15 | Electronic Deposit REF=252260134980500N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 2,189.38 |
| Aug 18 | Electronic Deposit REF=252270173820100N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 1,614.60 |
| Aug 18 | Electronic Deposit REF=252300030888240N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 2,189.43 |
| Aug 18 | Electronic Deposit REF=252300030888220N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 2,206.43 |
| Aug 19 | Electronic Deposit REF=252300118150230N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 1,397.83 |
| Aug 20 | Electronic Deposit REF=252310174407310N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 1,975.06 |
| Aug 21 | CV OAK 00634549682865 Location/Ser#0000000002 | Cash Vault Deposit | 4549682865 | 39.10 |
| Aug 21 | CV OAK 00634549682856 Location/Ser#0000000002 | Cash Vault Deposit | 4549682856 | 68.20 |

**Business Statement**
Account Number:
[redacted]1267
Statement Period:
Aug 1, 2025
through
Aug 29, 2025



HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number [redacted]-1267**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Aug 21 | CV OAK 00634549682863 Location/Ser#0000000002 | Cash Vault Deposit | 4549682863 | 96.69 |
| Aug 21 | CV OAK 00634549682864 Location/Ser#0000000002 | Cash Vault Deposit | 4549682864 | 111.68 |
| Aug 21 | CV OAK 00634549682857 Location/Ser#0000000002 | Cash Vault Deposit | 4549682857 | 177.38 |
| Aug 21 | Electronic Deposit REF=252320209206030N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 1,263.71 |
| Aug 22 | Electronic Deposit REF=252330121971650N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 1,293.34 |
| Aug 25 | Electronic Deposit REF=252370069748730N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 1,248.16 |
| Aug 25 | Electronic Deposit REF=252340128773910N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 1,599.34 |
| Aug 25 | Electronic Deposit REF=252370069748750N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 2,452.06 |
| Aug 26 | Electronic Deposit REF=252370173080680N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 1,683.13 |
| Aug 27 | Electronic Deposit REF=252380136277340N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 1,242.31 |
| Aug 28 | CV OAK 00634550576878 Location/Ser#0000000002 | Cash Vault Deposit | 4550576878 | 7.51 |
| Aug 28 | CV OAK 00634550576874 Location/Ser#0000000002 | Cash Vault Deposit | 4550576874 | 24.80 |
| Aug 28 | CV OAK 00634550576876 Location/Ser#0000000002 | Cash Vault Deposit | 4550576876 | 26.00 |
| Aug 28 | CV OAK 00634550576873 Location/Ser#0000000002 | Cash Vault Deposit | 4550576873 | 66.12 |
| Aug 28 | CV OAK 00634550576877 Location/Ser#0000000002 | Cash Vault Deposit | 4550576877 | 93.42 |
| Aug 28 | CV OAK 00634550576875 Location/Ser#0000000002 | Cash Vault Deposit | 4550576875 | 318.50 |
| Aug 28 | Electronic Deposit REF=252390185167770N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 1,280.55 |
| Aug 29 | Electronic Deposit REF=252400116012320N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993210 | | 1,315.50 |
| | | | **Total Other Deposits** | **$ 52,261.91** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Aug 1 | ZBA Transfer | To Account [redacted]3665 | 0100000606 | $ 1,973.62- |
| Aug 4 | Electronic Withdrawal REF=252160082378570N00 | To COMCAST-XFINITY 0000213249CABLE SVCS5534056 | | 242.36- |
| Aug 4 | ZBA Transfer | To Account [redacted]3665 | 0400000623 | 5,623.94- |
| Aug 5 | Electronic Withdrawal REF=252160213734530N00 | To ATT 9864031004PAYMENT 229285011EPAYV | | 112.35- |
| Aug 5 | ZBA Transfer | To Account [redacted]3665 | 0500000579 | 1,937.88- |

**Business Statement**

Account Number:
[redacted]1267
Statement Period:
Aug 1, 2025
through
Aug 29, 2025



HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number** [redacted]**-1267**

### Other Withdrawals (continued)

| *Date* | *Description of Transaction* | | *Ref Number* | *Amount* |
|---|---|---|---|---|
| Aug 6 | ZBA Transfer | To Account [redacted]3665 | 0600000561 | 1,761.71- |
| Aug 7 | ZBA Transfer | To Account [redacted]3665 | 0700000589 | 2,239.96- |
| Aug 8 | ZBA Transfer | To Account [redacted]3665 | 0800000569 | 2,886.31- |
| Aug 11 | Electronic Withdrawal<br>REF=252200067642660N00 | To TSYS/TRANSFIRST<br>WFBTRANSF1MERCH<br>FEES543684555993210 | | 1,378.42- |
| Aug 11 | ZBA Transfer | To Account [redacted]3665 | 1100000589 | 2,951.77- |
| Aug 12 | ZBA Transfer | To Account [redacted]3665 | 1200000550 | 1,281.72- |
| Aug 13 | ZBA Transfer | To Account [redacted]3665 | 1300000542 | 1,112.63- |
| Aug 14 | ZBA Transfer | To Account [redacted]3665 | 1400000603 | 2,779.01- |
| Aug 15 | ZBA Transfer | To Account [redacted]3665 | 1500000576 | 2,189.38- |
| Aug 18 | ZBA Transfer | To Account [redacted]3665 | 1800000571 | 6,010.46- |
| Aug 19 | ZBA Transfer | To Account [redacted]3665 | 1900000542 | 1,397.83- |
| Aug 20 | ZBA Transfer | To Account [redacted]3665 | 2000000562 | 1,975.06- |
| Aug 21 | ZBA Transfer | To Account [redacted]3665 | 2100000536 | 1,756.76- |
| Aug 22 | ZBA Transfer | To Account [redacted]3665 | 2200000529 | 1,293.34- |
| Aug 25 | ZBA Transfer | To Account [redacted]3665 | 2500000566 | 5,299.56- |
| Aug 26 | ZBA Transfer | To Account [redacted]3665 | 2600000559 | 1,683.13- |
| Aug 27 | ZBA Transfer | To Account [redacted]3665 | 2700000528 | 1,242.31- |
| Aug 28 | ZBA Transfer | To Account [redacted]3665 | 2800000568 | 1,816.90- |
| Aug 29 | ZBA Transfer | To Account [redacted]3665 | 2900000599 | 1,315.50- |
| | | | **Total Other Withdrawals** | **$ 52,261.91-** |

### Balance Summary

| *Date* | *Ending Balance* | *Date* | *Ending Balance* | *Date* | *Ending Balance* |
|---|---|---|---|---|---|
| Aug 1 | 0.00 | Aug 12 | 0.00 | Aug 21 | 0.00 |
| Aug 4 | 0.00 | Aug 13 | 0.00 | Aug 22 | 0.00 |
| Aug 5 | 0.00 | Aug 14 | 0.00 | Aug 25 | 0.00 |
| Aug 6 | 0.00 | Aug 15 | 0.00 | Aug 26 | 0.00 |
| Aug 7 | 0.00 | Aug 18 | 0.00 | Aug 27 | 0.00 |
| Aug 8 | 0.00 | Aug 19 | 0.00 | Aug 28 | 0.00 |
| Aug 11 | 0.00 | Aug 20 | 0.00 | Aug 29 | 0.00 |

Balances only appear for days reflecting change.

This page intentionally left blank

**Business Statement**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4474 TRN S Y ST01

Account Number:
[redacted] 1275
Statement Period:
Aug 1, 2025
through
Aug 29, 2025



000638028094680 P 2

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

***To Contact U.S. Bank***

***24-Hour Business Solutions:*** *800-673-3555*

***U.S. Bank accepts Relay Calls***

***Internet:*** *usbank.com*

## U.S. BANK GOLD - BUSINESS CHECKING

***Member FDIC***

U.S. Bank National Association

**Account Number** [redacted]**-1275**

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Aug 1 | | $ | 0.00 |
| Other Deposits | 29 | | 128,232.82 |
| Other Withdrawals | 27 | | 128,232.82- |
| **Ending Balance on Aug 31, 2025** | | **$** | **0.00** |

Number of Days in Statement Period 31

### Other Deposits

| *Date* | *Description of Transaction* | | *Ref Number* | *Amount* |
|---|---|---|---|---|
| Aug 1 | Electronic Deposit REF=252120187302870N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | $ 4,709.27 |
| Aug 4 | Electronic Deposit REF=252130120764090N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 4,704.99 |
| Aug 4 | Electronic Deposit REF=252160088255380N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 4,817.31 |
| Aug 4 | Electronic Deposit REF=252160088255400N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 4,877.68 |
| Aug 5 | Electronic Deposit REF=252160226736790N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 4,553.34 |
| Aug 6 | Electronic Deposit REF=252170175693990N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 3,253.12 |
| Aug 7 | Electronic Deposit REF=252180115237440N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 4,735.79 |
| Aug 8 | Electronic Deposit REF=252190124798580N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 5,629.39 |
| Aug 11 | Electronic Deposit REF=252230077703480N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 4,096.47 |
| Aug 11 | Electronic Deposit REF=252200129933560N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 4,959.95 |
| Aug 11 | Electronic Deposit REF=252230077703500N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 5,893.73 |

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

**BALANCE YOUR ACCOUNT**

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $______________
4. Enter the total deposits recorded in the Outstanding Deposits section. $______________
5. Total lines 3 and 4. $______________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $______________
7. Subtract line 6 from line 5. This is your balance. $______________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

### In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### *What To Do If You Think You Find A Mistake on Your Statement*

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

EQUAL HOUSING LENDER

U.S. Bank NA, Member FDIC

**Business Statement**

Account Number:
[redacted]1275
Statement Period:
Aug 1, 2025
through
Aug 29, 2025



HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number [redacted]-1275**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Aug 12 | Electronic Deposit REF=252230162065440N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 5,777.66 |
| Aug 13 | Electronic Deposit REF=252240107589190N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 2,675.39 |
| Aug 14 | Electronic Deposit REF=252250140879360N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 3,692.85 |
| Aug 15 | Electronic Deposit REF=252260134980480N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 3,257.53 |
| Aug 18 | Electronic Deposit REF=252270173820080N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 3,096.18 |
| Aug 18 | Electronic Deposit REF=252300030888200N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 3,449.95 |
| Aug 18 | Electronic Deposit REF=252300030888180N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 3,920.26 |
| Aug 19 | Electronic Deposit REF=252300118150210N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 5,056.84 |
| Aug 20 | Electronic Deposit REF=252310174407290N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 2,333.94 |
| Aug 21 | Electronic Deposit REF=252320209206010N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 4,079.20 |
| Aug 22 | Electronic Deposit REF=252330121971630N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 5,151.54 |
| Aug 25 | Electronic Deposit REF=252340128773890N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 3,767.82 |
| Aug 25 | Electronic Deposit REF=252370069748690N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 5,520.20 |
| Aug 25 | Electronic Deposit REF=252370069748710N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 5,993.92 |
| Aug 26 | Electronic Deposit REF=252370173080660N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 4,977.70 |
| Aug 27 | Electronic Deposit REF=252380136277320N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 3,143.84 |
| Aug 28 | Electronic Deposit REF=252390185167750N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 5,210.54 |
| Aug 29 | Electronic Deposit REF=252400116012300N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993208 | | 4,896.42 |
| | | | **Total Other Deposits** | **$ 128,232.82** |

usbank

**Business Statement**

Account Number:
[redacted] 1275
Statement Period:
Aug 1, 2025
through
Aug 29, 2025



HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number** [redacted]-1275

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Aug 1 | ZBA Transfer | To Account [redacted] 3665 | 0100000607 | $ 4,709.27- |
| Aug 4 | ZBA Transfer | To Account [redacted] 3665 | 0400000624 | 14,399.98- |
| Aug 5 | Electronic Withdrawal REF=252160201597230N00 | To CITY OF PASADENA 9956000759BILL DRAFT6102075637 | | 287.43- |
| Aug 5 | ZBA Transfer | To Account [redacted] 3665 | 0500000580 | 4,265.91- |
| Aug 6 | ZBA Transfer | To Account [redacted] 3665 | 0600000562 | 3,253.12- |
| Aug 7 | ZBA Transfer | To Account [redacted] 3665 | 0700000590 | 4,735.79- |
| Aug 8 | ZBA Transfer | To Account [redacted] 3665 | 0800000570 | 5,629.39- |
| Aug 11 | Electronic Withdrawal REF=252200067642650N00 | To TSYS/TRANSFIRST WFBTRANSF1MERCH FEES543684555993208 | | 2,593.92- |
| Aug 11 | Internet Banking Transfer | To Account [redacted] 3665 | | 12,356.23- |
| Aug 12 | Electronic Withdrawal REF=252230163334420N00 | To CITY OF PASADENA 9956000759BILL DRAFT4106413170 | | 1,656.34- |
| Aug 12 | ZBA Transfer | To Account [redacted] 3665 | 1200000551 | 4,121.32- |
| Aug 13 | ZBA Transfer | To Account [redacted] 3665 | 1300000543 | 2,675.39- |
| Aug 14 | ZBA Transfer | To Account [redacted] 3665 | 1400000604 | 3,692.85- |
| Aug 15 | ZBA Transfer | To Account [redacted] 3665 | 1500000577 | 3,257.53- |
| Aug 18 | Electronic Withdrawal REF=252270162480930N00 | To ATHENS SERVICES 2954313271TRASH PYMTPA00035003 | | 556.66- |
| Aug 18 | ZBA Transfer | To Account [redacted] 3665 | 1800000572 | 9,909.73- |
| Aug 19 | Electronic Withdrawal REF=252300156448300N00 | To TSYS/TRANSFIRST WFBTRANSF1CR CD CHBK543684555993208 | | 640.88- |
| Aug 19 | ZBA Transfer | To Account [redacted] 3665 | 1900000543 | 4,415.96- |
| Aug 20 | ZBA Transfer | To Account [redacted] 3665 | 2000000563 | 2,333.94- |
| Aug 21 | ZBA Transfer | To Account [redacted] 3665 | 2100000537 | 4,079.20- |
| Aug 22 | Internet Banking Transfer | To Account [redacted] 3665 | | 5,151.54- |
| Aug 25 | Electronic Withdrawal REF=252340138503140N00 | To ATT 9864031004PAYMENT 552734001EPAYI | | 430.40- |
| Aug 25 | ZBA Transfer | To Account [redacted] 3665 | 2500000567 | 14,851.54- |
| Aug 26 | ZBA Transfer | To Account [redacted] 3665 | 2600000560 | 4,977.70- |
| Aug 27 | ZBA Transfer | To Account [redacted] 3665 | 2700000529 | 3,143.84- |
| Aug 28 | ZBA Transfer | To Account [redacted] 3665 | 2800000569 | 5,210.54- |
| Aug 29 | ZBA Transfer | To Account [redacted] 3665 | 2900000600 | 4,896.42- |
| | | | **Total Other Withdrawals** | **$ 128,232.82-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Aug 1 | 0.00 | Aug 12 | 0.00 | Aug 21 | 0.00 |
| Aug 4 | 0.00 | Aug 13 | 0.00 | Aug 22 | 0.00 |
| Aug 5 | 0.00 | Aug 14 | 0.00 | Aug 25 | 0.00 |
| Aug 6 | 0.00 | Aug 15 | 0.00 | Aug 26 | 0.00 |
| Aug 7 | 0.00 | Aug 18 | 0.00 | Aug 27 | 0.00 |
| Aug 8 | 0.00 | Aug 19 | 0.00 | Aug 28 | 0.00 |
| Aug 11 | 0.00 | Aug 20 | 0.00 | Aug 29 | 0.00 |

Balances only appear for days reflecting change.

**Business Statement**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4474 TRN S Y ST01

Account Number:
[redacted] 1309
Statement Period:
Aug 1, 2025
through
Aug 29, 2025



000638028233113 P 2

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

***To Contact U.S. Bank***

| | |
|---|---|
| ***24-Hour Business Solutions:*** | *800-673-3555* |
| ***U.S. Bank accepts Relay Calls*** | |
| ***Internet:*** | *usbank.com* |

## U.S. BANK GOLD - BUSINESS CHECKING

***Member FDIC***

U.S. Bank National Association

**Account Number [redacted]-1309**

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Aug 1 | | $ | 0.00 |
| Other Deposits | 29 | | 144,785.83 |
| Other Withdrawals | 24 | | 144,785.83- |
| **Ending Balance on Aug 31, 2025** | | **$** | **0.00** |

Number of Days in Statement Period 31

### Other Deposits

| *Date* | *Description of Transaction* | | *Ref Number* | *Amount* |
|---|---|---|---|---|
| Aug 1 | Electronic Deposit REF=252120187302850N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | $ 5,571.57 |
| Aug 4 | Electronic Deposit REF=252160088255360N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 5,075.34 |
| Aug 4 | Electronic Deposit REF=252130120764070N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 5,840.20 |
| Aug 4 | Electronic Deposit REF=252160088255340N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 6,582.14 |
| Aug 5 | Electronic Deposit REF=252160226736770N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 4,570.54 |
| Aug 6 | Electronic Deposit REF=252170175693970N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 4,210.14 |
| Aug 7 | Electronic Deposit REF=252180115237420N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 5,143.27 |
| Aug 8 | Electronic Deposit REF=252190124798560N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 5,256.82 |
| Aug 11 | Electronic Deposit REF=252230077703460N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 4,208.55 |
| Aug 11 | Electronic Deposit REF=252230077703440N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 5,209.16 |
| Aug 11 | Electronic Deposit REF=252200129933540N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 5,910.70 |

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

**BALANCE YOUR ACCOUNT**

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $______________
4. Enter the total deposits recorded in the Outstanding Deposits section. $______________
5. Total lines 3 and 4. $______________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $______________
7. Subtract line 6 from line 5. This is your balance. $______________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

**IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS**

**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

**IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS**

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

**CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE**

***What To Do If You Think You Find A Mistake on Your Statement***

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

**REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES**

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

**CONSUMER REPORT DISPUTES**

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

EQUAL HOUSING LENDER

U.S. Bank NA, Member FDIC

usbank

**Business Statement**

Account Number:
[redacted] 1309
Statement Period:
Aug 1, 2025
through
Aug 29, 2025



HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number [redacted]-1309**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Aug 12 | Electronic Deposit REF=252230162065420N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 3,741.68 |
| Aug 13 | Electronic Deposit REF=252240107589170N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 5,055.49 |
| Aug 14 | Electronic Deposit REF=252250140879340N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 4,789.52 |
| Aug 15 | Electronic Deposit REF=252260134980460N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 5,356.04 |
| Aug 18 | Electronic Deposit REF=252300030888160N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 4,294.35 |
| Aug 18 | Electronic Deposit REF=252270173820060N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 4,301.11 |
| Aug 18 | Electronic Deposit REF=252300030888140N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 5,652.16 |
| Aug 19 | Electronic Deposit REF=252300118150190N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 4,187.39 |
| Aug 20 | Electronic Deposit REF=252310174407270N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 4,098.43 |
| Aug 21 | Electronic Deposit REF=252320209205990N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 5,806.39 |
| Aug 22 | Electronic Deposit REF=252330121971610N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 4,129.26 |
| Aug 25 | Electronic Deposit REF=252340128773870N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 3,306.72 |
| Aug 25 | Electronic Deposit REF=252370069748670N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 6,050.79 |
| Aug 25 | Electronic Deposit REF=252370069748650N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 6,647.79 |
| Aug 26 | Electronic Deposit REF=252370173080640N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 4,090.91 |
| Aug 27 | Electronic Deposit REF=252380136277300N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 4,693.97 |
| Aug 28 | Electronic Deposit REF=252390185167730N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 5,398.41 |
| Aug 29 | Electronic Deposit REF=252400116012280N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993201 | | 5,606.99 |
| | | | **Total Other Deposits** | **$ 144,785.83** |

us bank

**Business Statement**
Account Number:
[redacted]1309
Statement Period:
Aug 1, 2025
through
Aug 29, 2025



HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number [redacted]-1309**

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Aug 1 | ZBA Transfer | To Account [redacted]3665 | 0100000608 | $ 5,571.57- |
| Aug 4 | ZBA Transfer | To Account [redacted]3665 | 0400000625 | 17,497.68- |
| Aug 5 | ZBA Transfer | To Account [redacted]3665 | 0500000581 | 4,570.54- |
| Aug 6 | ZBA Transfer | To Account [redacted]3665 | 0600000563 | 4,210.14- |
| Aug 7 | Electronic Withdrawal REF=252180121407410N00 | To LADWP 4956000736WEB PAY 0753951927 | | 1,564.71- |
| Aug 7 | ZBA Transfer | To Account [redacted]3665 | 0700000591 | 3,578.56- |
| Aug 8 | ZBA Transfer | To Account [redacted]3665 | 0800000571 | 5,256.82- |
| Aug 11 | Electronic Withdrawal REF=252200067642630N00 | To TSYS/TRANSFIRST WFBTRANSF1MERCH FEES543684555993201 | | 3,518.39- |
| Aug 11 | ZBA Transfer | To Account [redacted]3665 | 1100000591 | 11,810.02- |
| Aug 12 | ZBA Transfer | To Account [redacted]3665 | 1200000552 | 3,741.68- |
| Aug 13 | ZBA Transfer | To Account [redacted]3665 | 1300000544 | 5,055.49- |
| Aug 14 | ZBA Transfer | To Account [redacted]3665 | 1400000605 | 4,789.52- |
| Aug 15 | ZBA Transfer | To Account [redacted]3665 | 1500000578 | 5,356.04- |
| Aug 18 | ZBA Transfer | To Account [redacted]3665 | 1800000573 | 14,247.62- |
| Aug 19 | Electronic Withdrawal REF=252300097018600N00 | To SPECTRUM 0000358635SPECTRUM 1265050 | | 130.00- |
| Aug 19 | ZBA Transfer | To Account [redacted]3665 | 1900000544 | 4,057.39- |
| Aug 20 | ZBA Transfer | To Account [redacted]3665 | 2000000564 | 4,098.43- |
| Aug 21 | ZBA Transfer | To Account [redacted]3665 | 2100000538 | 5,806.39- |
| Aug 22 | Internet Banking Transfer | To Account [redacted]3665 | | 4,129.26- |
| Aug 25 | ZBA Transfer | To Account [redacted]3665 | 2500000568 | 16,005.30- |
| Aug 26 | ZBA Transfer | To Account [redacted]3665 | 2600000561 | 4,090.91- |
| Aug 27 | ZBA Transfer | To Account [redacted]3665 | 2700000530 | 4,693.97- |
| Aug 28 | ZBA Transfer | To Account [redacted]3665 | 2800000570 | 5,398.41- |
| Aug 29 | ZBA Transfer | To Account [redacted]3665 | 2900000601 | 5,606.99- |
| | | | **Total Other Withdrawals** | **$ 144,785.83-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Aug 1 | 0.00 | Aug 12 | 0.00 | Aug 21 | 0.00 |
| Aug 4 | 0.00 | Aug 13 | 0.00 | Aug 22 | 0.00 |
| Aug 5 | 0.00 | Aug 14 | 0.00 | Aug 25 | 0.00 |
| Aug 6 | 0.00 | Aug 15 | 0.00 | Aug 26 | 0.00 |
| Aug 7 | 0.00 | Aug 18 | 0.00 | Aug 27 | 0.00 |
| Aug 8 | 0.00 | Aug 19 | 0.00 | Aug 28 | 0.00 |
| Aug 11 | 0.00 | Aug 20 | 0.00 | Aug 29 | 0.00 |

Balances only appear for days reflecting change.

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4474 TRN S Y ST01

000638028105244 P 2

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

**Business Statement**
Account Number:
[redacted]1259
Statement Period:
Aug 1, 2025
through
Aug 29, 2025



***To Contact U.S. Bank***

***24-Hour Business Solutions:*** *800-673-3555*

***U.S. Bank accepts Relay Calls***

***Internet:*** *usbank.com*

## U.S. BANK GOLD - BUSINESS CHECKING

***Member FDIC***

U.S. Bank National Association

**Account Number** [redacted]**-1259**

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Aug 1 | | $ | 0.00 |
| Other Deposits | 49 | | 98,110.84 |
| Other Withdrawals | 25 | | 98,110.84- |
| **Ending Balance on Aug 31, 2025** | | **$** | **0.00** |

Number of Days in Statement Period: 31

### Other Deposits

| *Date* | *Description of Transaction* | | *Ref Number* | *Amount* |
|---|---|---|---|---|
| Aug 1 | Electronic Deposit REF=252120187302910N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | $ 4,102.08 |
| Aug 4 | Electronic Deposit REF=252160088255480N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | 3,519.72 |
| Aug 4 | Electronic Deposit REF=252160088255460N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | 3,769.09 |
| Aug 4 | Electronic Deposit REF=252130120764130N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | 4,023.03 |
| Aug 5 | Electronic Deposit REF=252160226736830N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | 3,118.84 |
| Aug 6 | Electronic Deposit REF=252170175694030N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | 4,266.64 |
| Aug 7 | CV OAK 00634547895806 Location/Ser#0000000003 | Cash Vault Deposit | 4547895806 | 11.03 |
| Aug 7 | CV OAK 00634547895804 Location/Ser#0000000003 | Cash Vault Deposit | 4547895804 | 55.81 |
| Aug 7 | CV OAK 00634547895805 Location/Ser#0000000003 | Cash Vault Deposit | 4547895805 | 70.00 |
| Aug 7 | CV OAK 00634547895807 Location/Ser#0000000003 | Cash Vault Deposit | 4547895807 | 160.28 |
| Aug 7 | CV OAK 00634547895808 Location/Ser#0000000003 | Cash Vault Deposit | 4547895808 | 185.58 |
| Aug 7 | Electronic Deposit REF=252180115237480N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | 3,172.66 |

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

usbank.

## BALANCE YOUR ACCOUNT

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $______________
4. Enter the total deposits recorded in the Outstanding Deposits section. $______________
5. Total lines 3 and 4. $______________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $______________
7. Subtract line 6 from line 5. This is your balance. $______________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

### In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### *What To Do If You Think You Find A Mistake on Your Statement*

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

**Business Statement**
Account Number:
[redacted]1259
Statement Period:
Aug 1, 2025
through
Aug 29, 2025



HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number [redacted]1259**

### Other Deposits (continued)

| *Date* | *Description of Transaction* | | *Ref Number* | *Amount* |
|---|---|---|---|---|
| Aug 8 | Electronic Deposit REF=252190124798620N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | 2,669.78 |
| Aug 11 | Electronic Deposit REF=252200129933600N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | 2,097.60 |
| Aug 11 | Electronic Deposit REF=252230077703560N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | 2,219.38 |
| Aug 11 | Electronic Deposit REF=252230077703580N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | 3,601.35 |
| Aug 12 | Electronic Deposit REF=252230162065480N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | 2,747.23 |
| Aug 13 | Electronic Deposit REF=252240107589230N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | 3,529.32 |
| Aug 14 | CV OAK 00634548796055 Location/Ser#0000000003 | Cash Vault Deposit | 4548796055 | 23.38 |
| Aug 14 | CV OAK 00634548796054 Location/Ser#0000000003 | Cash Vault Deposit | 4548796054 | 32.05 |
| Aug 14 | CV OAK 00634548796056 Location/Ser#0000000003 | Cash Vault Deposit | 4548796056 | 60.77 |
| Aug 14 | CV OAK 00634548796057 Location/Ser#0000000003 | Cash Vault Deposit | 4548796057 | 223.23 |
| Aug 14 | Electronic Deposit REF=252250140879400N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | 2,742.02 |
| Aug 15 | Electronic Deposit REF=252260134980520N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | 2,526.29 |
| Aug 18 | Electronic Deposit REF=252300030888260N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | 2,524.07 |
| Aug 18 | Electronic Deposit REF=252300030888280N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | 3,430.65 |
| Aug 18 | Electronic Deposit REF=252270173820120N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | 4,435.12 |
| Aug 19 | Electronic Deposit REF=252300118150250N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | 2,535.67 |
| Aug 20 | Electronic Deposit REF=252310174407330N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | 4,220.50 |
| Aug 21 | CV OAK 00634549683155 Location/Ser#0000000003 | Cash Vault Deposit | 4549683155 | 3.85 |
| Aug 21 | CV OAK 00634549683156 Location/Ser#0000000003 | Cash Vault Deposit | 4549683156 | 5.28 |
| Aug 21 | CV OAK 00634549683154 Location/Ser#0000000003 | Cash Vault Deposit | 4549683154 | 14.42 |
| Aug 21 | CV OAK 00634549683158 Location/Ser#0000000003 | Cash Vault Deposit | 4549683158 | 36.01 |
| Aug 21 | CV OAK 00634549683157 Location/Ser#0000000003 | Cash Vault Deposit | 4549683157 | 97.00 |

usbank

**Business Statement**

Account Number:
[redacted] 1259
Statement Period:
Aug 1, 2025
through
Aug 29, 2025



HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number [redacted]-1259**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Aug 21 | CV OAK 00634549683153 Location/Ser#0000000003 | Cash Vault Deposit | 4549683153 | 146.53 |
| Aug 21 | Electronic Deposit REF=252320209206050N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | 3,546.57 |
| Aug 22 | Electronic Deposit REF=252330121971670N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | 3,103.32 |
| Aug 25 | Electronic Deposit REF=252370069748770N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | 2,577.26 |
| Aug 25 | Electronic Deposit REF=252370069748790N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | 3,670.51 |
| Aug 25 | Electronic Deposit REF=252340128773930N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | 3,848.83 |
| Aug 26 | Electronic Deposit REF=252370173080700N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | 2,716.71 |
| Aug 27 | Electronic Deposit REF=252380136277360N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | 3,777.95 |
| Aug 28 | CV OAK 00634550576566 Location/Ser#0000000003 | Cash Vault Deposit | 4550576566 | 5.51 |
| Aug 28 | CV OAK 00634550576563 Location/Ser#0000000003 | Cash Vault Deposit | 4550576563 | 21.05 |
| Aug 28 | CV OAK 00634550576567 Location/Ser#0000000003 | Cash Vault Deposit | 4550576567 | 145.10 |
| Aug 28 | CV OAK 00634550576565 Location/Ser#0000000003 | Cash Vault Deposit | 4550576565 | 185.00 |
| Aug 28 | CV OAK 00634550576564 Location/Ser#0000000003 | Cash Vault Deposit | 4550576564 | 253.07 |
| Aug 28 | Electronic Deposit REF=252390185167790N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | 3,649.19 |
| Aug 29 | Electronic Deposit REF=252400116012340N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993211 | | 4,234.51 |
| | | | **Total Other Deposits** | **$ 98,110.84** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Aug 1 | ZBA Transfer | To Account [redacted] 3665 | 0100000605 | $ 4,102.08- |
| Aug 4 | ZBA Transfer | To Account [redacted] 3665 | 0400000622 | 11,311.84- |
| Aug 5 | ZBA Transfer | To Account [redacted] 3665 | 0500000578 | 3,118.84- |
| Aug 6 | ZBA Transfer | To Account [redacted] 3665 | 0600000560 | 4,266.64- |
| Aug 7 | ZBA Transfer | To Account [redacted] 3665 | 0700000588 | 3,655.36- |
| Aug 8 | ZBA Transfer | To Account [redacted] 3665 | 0800000568 | 2,669.78- |
| Aug 11 | Electronic Withdrawal REF=252200141007670N00 | To ATT 9864031004PAYMENT 296958001EPAYU | | 166.56- |
| Aug 11 | Electronic Withdrawal REF=252200067642670N00 | To TSYS/TRANSFIRST WFBTRANSF1MERCH FEES543684555993211 | | 2,196.38- |
| Aug 11 | ZBA Transfer | To Account [redacted] 3665 | 1100000588 | 5,555.39- |
| Aug 12 | ZBA Transfer | To Account [redacted] 3665 | 1200000549 | 2,747.23- |

usbank. **Business Statement**

Account Number:
[redacted]1259
Statement Period:
Aug 1, 2025
through
Aug 29, 2025

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808



## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number** [redacted]-1259

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Aug 13 | ZBA Transfer | To Account [redacted]3665 | 1300000541 | 3,529.32- |
| Aug 14 | ZBA Transfer | To Account [redacted]3665 | 1400000602 | 3,081.45- |
| Aug 15 | ZBA Transfer | To Account [redacted]3665 | 1500000575 | 2,526.29- |
| Aug 18 | ZBA Transfer | To Account [redacted]3665 | 1800000570 | 10,389.84- |
| Aug 19 | ZBA Transfer | To Account [redacted]3665 | 1900000541 | 2,535.67- |
| Aug 20 | ZBA Transfer | To Account [redacted]3665 | 2000000561 | 4,220.50- |
| Aug 21 | ZBA Transfer | To Account [redacted]3665 | 2100000535 | 3,849.66- |
| Aug 22 | ZBA Transfer | To Account [redacted]3665 | 2200000528 | 612.28- |
| Aug 22 | Electronic Withdrawal REF=252330105006570N00 | To PGANDE 5940742640WEB ONLINE41893548080625 | | 2,491.04- |
| Aug 25 | ZBA Transfer | To Account [redacted]3665 | 2500000565 | 10,096.60- |
| Aug 26 | Electronic Withdrawal REF=252370107677310N00 | To COMCAST-XFINITY 0000213249CABLE SVCS3868707 | | 222.41- |
| Aug 26 | ZBA Transfer | To Account [redacted]3665 | 2600000558 | 2,494.30- |
| Aug 27 | ZBA Transfer | To Account [redacted]3665 | 2700000527 | 3,777.95- |
| Aug 28 | ZBA Transfer | To Account [redacted]3665 | 2800000567 | 4,258.92- |
| Aug 29 | ZBA Transfer | To Account [redacted]3665 | 2900000598 | 4,234.51- |
| | | | **Total Other Withdrawals** | **$ 98,110.84-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Aug 1 | 0.00 | Aug 12 | 0.00 | Aug 21 | 0.00 |
| Aug 4 | 0.00 | Aug 13 | 0.00 | Aug 22 | 0.00 |
| Aug 5 | 0.00 | Aug 14 | 0.00 | Aug 25 | 0.00 |
| Aug 6 | 0.00 | Aug 15 | 0.00 | Aug 26 | 0.00 |
| Aug 7 | 0.00 | Aug 18 | 0.00 | Aug 27 | 0.00 |
| Aug 8 | 0.00 | Aug 19 | 0.00 | Aug 28 | 0.00 |
| Aug 11 | 0.00 | Aug 20 | 0.00 | Aug 29 | 0.00 |

Balances only appear for days reflecting change.

This page intentionally left blank

**Business Statement**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4474 TRN S Y ST01

000638028094679 P 2

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

Account Number:
[redacted] 1549
Statement Period:
Aug 1, 2025
through
Aug 29, 2025

Page 1 of 3

***To Contact U.S. Bank***

***24-Hour Business Solutions:*** *800-673-3555*

***U.S. Bank accepts Relay Calls***

***Internet:*** *usbank.com*

## U.S. BANK GOLD - BUSINESS CHECKING

***Member FDIC***

U.S. Bank National Association

**Account Number** [redacted]**-1549**

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Aug 1 | | $ | 0.00 |
| Other Deposits | 29 | | 206,328.73 |
| Other Withdrawals | 27 | | 206,328.73- |
| **Ending Balance on Aug 31, 2025** | | **$** | **0.00** |

Number of Days in Statement Period 31

### Other Deposits

| *Date* | *Description of Transaction* | | *Ref Number* | *Amount* |
|---|---|---|---|---|
| Aug 1 | Electronic Deposit REF=252120187302690N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | $ 7,832.61 |
| Aug 4 | Electronic Deposit REF=252160088255040N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 8,146.93 |
| Aug 4 | Electronic Deposit REF=252130120763910N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 8,222.30 |
| Aug 4 | Electronic Deposit REF=252160088255020N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 11,727.57 |
| Aug 5 | Electronic Deposit REF=252160226736610N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 4,262.82 |
| Aug 6 | Electronic Deposit REF=252170175693810N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 5,273.35 |
| Aug 7 | Electronic Deposit REF=252180115237260N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 6,107.82 |
| Aug 8 | Electronic Deposit REF=252190124798400N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 8,210.40 |
| Aug 11 | Electronic Deposit REF=252200129933380N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 8,127.26 |
| Aug 11 | Electronic Deposit REF=252230077703120N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 8,194.59 |
| Aug 11 | Electronic Deposit REF=252230077703140N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 8,591.34 |

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

## BALANCE YOUR ACCOUNT

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $______________
4. Enter the total deposits recorded in the Outstanding Deposits section. $______________
5. Total lines 3 and 4. $______________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $______________
7. Subtract line 6 from line 5. This is your balance. $______________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

### IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

### IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

### CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

***What To Do If You Think You Find A Mistake on Your Statement***

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

### REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

### CONSUMER REPORT DISPUTES

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

us bank

**Business Statement**

Account Number:
[redacted]1549
Statement Period:
Aug 1, 2025
through
Aug 29, 2025



HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number [redacted]-1549**

### Other Deposits (continued)

| *Date* | *Description of Transaction* | | *Ref Number* | *Amount* |
|---|---|---|---|---|
| Aug 12 | Electronic Deposit REF=252230162065260N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 5,490.14 |
| Aug 13 | Electronic Deposit REF=252240107589010N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 5,531.45 |
| Aug 14 | Electronic Deposit REF=252250140879180N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 7,185.30 |
| Aug 15 | Electronic Deposit REF=252260134980300N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 8,268.25 |
| Aug 18 | Electronic Deposit REF=252300030887840N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 6,245.78 |
| Aug 18 | Electronic Deposit REF=252270173819900N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 6,595.49 |
| Aug 18 | Electronic Deposit REF=252300030887820N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 8,464.23 |
| Aug 19 | Electronic Deposit REF=252300118150030N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 4,343.26 |
| Aug 20 | Electronic Deposit REF=252310174407110N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 5,446.40 |
| Aug 21 | Electronic Deposit REF=252320209205830N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 7,795.59 |
| Aug 22 | Electronic Deposit REF=252330121971450N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 7,990.68 |
| Aug 25 | Electronic Deposit REF=252370069748330N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 5,858.58 |
| Aug 25 | Electronic Deposit REF=252340128773690N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 7,232.41 |
| Aug 25 | Electronic Deposit REF=252370069748350N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 9,083.92 |
| Aug 26 | Electronic Deposit REF=252370173080480N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 5,161.69 |
| Aug 27 | Electronic Deposit REF=252380136277140N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 6,231.56 |
| Aug 28 | Electronic Deposit REF=252390185167570N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 7,209.07 |
| Aug 29 | Electronic Deposit REF=252400116012120N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555992943 | | 7,497.94 |
| | | | **Total Other Deposits** | **$ 206,328.73** |

usbank

**Business Statement**
Account Number:
[redacted] 1549
Statement Period:
Aug 1, 2025
through
Aug 29, 2025



HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number [redacted]-1549**

### Other Withdrawals

| *Date* | *Description of Transaction* | | *Ref Number* | *Amount* |
|---|---|---|---|---|
| Aug 1 | ZBA Transfer | To Account [redacted] 3665 | 0100000617 | $ 7,832.61- |
| Aug 4 | ZBA Transfer | To Account [redacted] 3665 | 0400000634 | 28,096.80- |
| Aug 5 | ZBA Transfer | To Account [redacted] 3665 | 0500000589 | 4,262.82- |
| Aug 6 | ZBA Transfer | To Account [redacted] 3665 | 0600000572 | 5,273.35- |
| Aug 7 | Electronic Withdrawal REF=252180091530320N00 | To ADT SECURITY SER 8881323080ADTPAPACH 202619162 | | 108.42- |
| Aug 7 | ZBA Transfer | To Account [redacted] 3665 | 0700000599 | 5,999.40- |
| Aug 8 | ZBA Transfer | To Account [redacted] 3665 | 0800000579 | 8,210.40- |
| Aug 11 | Electronic Withdrawal REF=252200067642450N00 | To TSYS/TRANSFIRST WFBTRANSF1MERCH FEES543684555992943 | | 5,035.80- |
| Aug 11 | Internet Banking Transfer | To Account [redacted] 3665 | | 19,877.39- |
| Aug 12 | Electronic Withdrawal REF=252230197693140N00 | To SoCalGas 6951240705PAID SCGC 1572048071 | | 93.21- |
| Aug 12 | ZBA Transfer | To Account [redacted] 3665 | 1200000560 | 5,396.93- |
| Aug 13 | Electronic Withdrawal REF=252240065426290N00 | To SPECTRUM 0000358635SPECTRUM 9028518 | | 166.24- |
| Aug 13 | ZBA Transfer | To Account [redacted] 3665 | 1300000552 | 5,365.21- |
| Aug 14 | ZBA Transfer | To Account [redacted] 3665 | 1400000613 | 7,185.30- |
| Aug 15 | ZBA Transfer | To Account [redacted] 3665 | 1500000586 | 8,268.25- |
| Aug 18 | Electronic Withdrawal REF=252270133663080N00 | To SO CAL EDISON CO 0088778600DIRECTPAY 700468627656 | | 3,007.84- |
| Aug 18 | ZBA Transfer | To Account [redacted] 3665 | 1800000582 | 18,297.66- |
| Aug 19 | ZBA Transfer | To Account [redacted] 3665 | 1900000552 | 4,343.26- |
| Aug 20 | ZBA Transfer | To Account [redacted] 3665 | 2000000572 | 5,446.40- |
| Aug 21 | ZBA Transfer | To Account [redacted] 3665 | 2100000546 | 7,795.59- |
| Aug 22 | Internet Banking Transfer | To Account [redacted] 3665 | | 7,990.68- |
| Aug 25 | ZBA Transfer | To Account [redacted] 3665 | 2500000576 | 22,174.91- |
| Aug 26 | Electronic Withdrawal REF=252370183936610N00 | To FRONTIER COMMUNI 7529252911BILL PAY 21275946991 | | 177.06- |
| Aug 26 | ZBA Transfer | To Account [redacted] 3665 | 2600000570 | 4,984.63- |
| Aug 27 | ZBA Transfer | To Account [redacted] 3665 | 2700000539 | 6,231.56- |
| Aug 28 | ZBA Transfer | To Account [redacted] 3665 | 2800000578 | 7,209.07- |
| Aug 29 | ZBA Transfer | To Account [redacted] 3665 | 2900000609 | 7,497.94- |
| | | | **Total Other Withdrawals** | **$ 206,328.73-** |

### Balance Summary

| *Date* | *Ending Balance* | *Date* | *Ending Balance* | *Date* | *Ending Balance* |
|---|---|---|---|---|---|
| Aug 1 | 0.00 | Aug 12 | 0.00 | Aug 21 | 0.00 |
| Aug 4 | 0.00 | Aug 13 | 0.00 | Aug 22 | 0.00 |
| Aug 5 | 0.00 | Aug 14 | 0.00 | Aug 25 | 0.00 |
| Aug 6 | 0.00 | Aug 15 | 0.00 | Aug 26 | 0.00 |
| Aug 7 | 0.00 | Aug 18 | 0.00 | Aug 27 | 0.00 |
| Aug 8 | 0.00 | Aug 19 | 0.00 | Aug 28 | 0.00 |
| Aug 11 | 0.00 | Aug 20 | 0.00 | Aug 29 | 0.00 |

Balances only appear for days reflecting change.

usbank

**Business Statement**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4474 TRN S Y ST01

Account Number:
[redacted]1465
Statement Period:
Aug 1, 2025
through
Aug 29, 2025



000638028243616 P 2

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

***To Contact U.S. Bank***

***24-Hour Business Solutions:*** *800-673-3555*

***U.S. Bank accepts Relay Calls***

***Internet:*** *usbank.com*

## U.S. BANK GOLD - BUSINESS CHECKING

***Member FDIC***

U.S. Bank National Association

**Account Number [redacted]-1465**

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Aug 1 | | $ | 0.00 |
| Other Deposits | 29 | | 119,264.90 |
| Other Withdrawals | 26 | | 119,264.90- |
| **Ending Balance on Aug 31, 2025** | | **$** | **0.00** |

Number of Days in Statement Period 31

### Other Deposits

| *Date* | *Description of Transaction* | | *Ref Number* | *Amount* |
|---|---|---|---|---|
| Aug 1 | Electronic Deposit REF=252120187302810N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | $ 4,271.84 |
| Aug 4 | Electronic Deposit REF=252160088255260N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | 3,093.24 |
| Aug 4 | Electronic Deposit REF=252160088255280N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | 3,466.76 |
| Aug 4 | Electronic Deposit REF=252130120764030N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | 3,696.34 |
| Aug 5 | Electronic Deposit REF=252160226736730N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | 4,692.39 |
| Aug 6 | Electronic Deposit REF=252170175693930N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | 3,545.82 |
| Aug 7 | Electronic Deposit REF=252180115237380N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | 3,738.53 |
| Aug 8 | Electronic Deposit REF=252190124798520N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | 4,741.66 |
| Aug 11 | Electronic Deposit REF=252230077703380N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | 4,848.17 |
| Aug 11 | Electronic Deposit REF=252230077703360N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | 5,245.10 |
| Aug 11 | Electronic Deposit REF=252200129933500N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | 5,585.42 |

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

usbank.

**BALANCE YOUR ACCOUNT**

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $_____________
4. Enter the total deposits recorded in the Outstanding Deposits section. $_____________
5. Total lines 3 and 4. $_____________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $_____________
7. Subtract line 6 from line 5. This is your balance. $_____________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

### In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### *What To Do If You Think You Find A Mistake on Your Statement*

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

usbank

**Business Statement**
Account Number:
[redacted]1465
Statement Period:
Aug 1, 2025
through
Aug 29, 2025



HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number [redacted]-1465**

### Other Deposits (continued)

| *Date* | *Description of Transaction* | | *Ref Number* | *Amount* |
|---|---|---|---|---|
| Aug 12 | Electronic Deposit REF=252230162065380N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | 3,680.71 |
| Aug 13 | Electronic Deposit REF=252240107589130N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | 2,830.39 |
| Aug 14 | Electronic Deposit REF=252250140879300N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | 4,609.57 |
| Aug 15 | Electronic Deposit REF=252260134980420N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | 3,665.20 |
| Aug 18 | Electronic Deposit REF=252270173820020N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | 3,987.98 |
| Aug 18 | Electronic Deposit REF=252300030888060N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | 5,091.01 |
| Aug 18 | Electronic Deposit REF=252300030888080N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | 5,175.32 |
| Aug 19 | Electronic Deposit REF=252300118150150N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | 4,603.37 |
| Aug 20 | Electronic Deposit REF=252310174407230N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | 2,433.23 |
| Aug 21 | Electronic Deposit REF=252320209205950N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | 2,947.24 |
| Aug 22 | Electronic Deposit REF=252330121971570N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | 4,284.26 |
| Aug 25 | Electronic Deposit REF=252340128773830N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | 3,077.95 |
| Aug 25 | Electronic Deposit REF=252370069748570N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | 4,090.27 |
| Aug 25 | Electronic Deposit REF=252370069748590N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | 4,395.18 |
| Aug 26 | Electronic Deposit REF=252370173080600N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | 5,035.27 |
| Aug 27 | Electronic Deposit REF=252380136277260N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | 3,960.28 |
| Aug 28 | Electronic Deposit REF=252390185167690N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | 4,285.85 |
| Aug 29 | Electronic Deposit REF=252400116012240N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993179 | | 4,186.55 |
| | | | **Total Other Deposits** | **$ 119,264.90** |

us bank.

**Business Statement**

Account Number:
[redacted] 1465
Statement Period:
Aug 1, 2025
through
Aug 29, 2025



HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number [redacted]-1465**

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Aug 1 | ZBA Transfer | To Account [redacted]3665 | 0100000610 | $ | 4,271.84- |
| Aug 4 | Electronic Withdrawal REF=252130142178580N00 | To Universal Waste 0383913206PAYMENT 202583107748 | | | 572.01- |
| Aug 4 | ZBA Transfer | To Account [redacted]3665 | 0400000627 | | 9,684.33- |
| Aug 5 | ZBA Transfer | To Account [redacted]3665 | 0500000583 | | 4,692.39- |
| Aug 6 | Electronic Withdrawal REF=252170181711390N00 | To LADWP 4956000736WEB PAY 6570682834 | | | 1,717.25- |
| Aug 6 | ZBA Transfer | To Account [redacted]3665 | 0600000565 | | 1,828.57- |
| Aug 7 | ZBA Transfer | To Account [redacted]3665 | 0700000593 | | 3,738.53- |
| Aug 8 | ZBA Transfer | To Account [redacted]3665 | 0800000573 | | 4,741.66- |
| Aug 11 | Electronic Withdrawal REF=252200067642600N00 | To TSYS/TRANSFIRST WFBTRANSF1MERCH FEES543684555993179 | | | 2,870.04- |
| Aug 11 | Internet Banking Transfer | To Account [redacted]3665 | | | 12,808.65- |
| Aug 12 | Electronic Withdrawal REF=252230197695240N00 | To SoCalGas 6951240705PAID SCGC 0703025388 | | | 54.89- |
| Aug 12 | ZBA Transfer | To Account [redacted]3665 | 1200000554 | | 3,625.82- |
| Aug 13 | ZBA Transfer | To Account [redacted]3665 | 1300000546 | | 2,830.39- |
| Aug 14 | ZBA Transfer | To Account [redacted]3665 | 1400000607 | | 4,609.57- |
| Aug 15 | ZBA Transfer | To Account [redacted]3665 | 1500000580 | | 3,665.20- |
| Aug 18 | ZBA Transfer | To Account [redacted]3665 | 1800000575 | | 14,254.31- |
| Aug 19 | ZBA Transfer | To Account [redacted]3665 | 1900000546 | | 4,603.37- |
| Aug 20 | Electronic Withdrawal REF=252310114131840N00 | To SPECTRUM 0000358635SPECTRUM 1681564 | | | 180.97- |
| Aug 20 | ZBA Transfer | To Account [redacted]3665 | 2000000566 | | 2,252.26- |
| Aug 21 | ZBA Transfer | To Account [redacted]3665 | 2100000540 | | 2,947.24- |
| Aug 22 | ZBA Transfer | To Account [redacted]3665 | 2200000530 | | 4,284.26- |
| Aug 25 | ZBA Transfer | To Account [redacted]3665 | 2500000570 | | 11,563.40- |
| Aug 26 | ZBA Transfer | To Account [redacted]3665 | 2600000563 | | 5,035.27- |
| Aug 27 | ZBA Transfer | To Account [redacted]3665 | 2700000532 | | 3,960.28- |
| Aug 28 | ZBA Transfer | To Account [redacted]3665 | 2800000572 | | 4,285.85- |
| Aug 29 | ZBA Transfer | To Account [redacted]3665 | 2900000603 | | 4,186.55- |
| | | | **Total Other Withdrawals** | **$** | **119,264.90-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Aug 1 | 0.00 | Aug 12 | 0.00 | Aug 21 | 0.00 |
| Aug 4 | 0.00 | Aug 13 | 0.00 | Aug 22 | 0.00 |
| Aug 5 | 0.00 | Aug 14 | 0.00 | Aug 25 | 0.00 |
| Aug 6 | 0.00 | Aug 15 | 0.00 | Aug 26 | 0.00 |
| Aug 7 | 0.00 | Aug 18 | 0.00 | Aug 27 | 0.00 |
| Aug 8 | 0.00 | Aug 19 | 0.00 | Aug 28 | 0.00 |
| Aug 11 | 0.00 | Aug 20 | 0.00 | Aug 29 | 0.00 |

Balances only appear for days reflecting change.

**Business Statement**

Account Number:
[redacted]1499
Statement Period:
Aug 1, 2025
through
Aug 29, 2025



P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4474 TRN S Y ST01

000638028094678 P 2

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

***To Contact U.S. Bank***

***24-Hour Business Solutions:*** *800-673-3555*

***U.S. Bank accepts Relay Calls***

***Internet:*** *usbank.com*

## U.S. BANK GOLD - BUSINESS CHECKING

***Member FDIC***

U.S. Bank National Association

**Account Number [redacted]-1499**

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Aug 1 | | $ | 0.00 |
| Other Deposits | 29 | | 162,030.90 |
| Other Withdrawals | 29 | | 162,030.90- |
| **Ending Balance on Aug 31, 2025** | | **$** | **0.00** |

Number of Days in Statement Period 31

### Other Deposits

| *Date* | *Description of Transaction* | | *Ref Number* | | *Amount* |
|---|---|---|---|---|---|
| Aug 1 | Electronic Deposit REF=252120187302790N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | $ | 6,331.71 |
| Aug 4 | Electronic Deposit REF=252130120764010N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | | 5,887.05 |
| Aug 4 | Electronic Deposit REF=252160088255240N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | | 6,296.58 |
| Aug 4 | Electronic Deposit REF=252160088255220N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | | 7,485.22 |
| Aug 5 | Electronic Deposit REF=252160226736710N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | | 6,185.21 |
| Aug 6 | Electronic Deposit REF=252170175693910N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | | 3,560.40 |
| Aug 7 | Electronic Deposit REF=252180115237360N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | | 5,268.31 |
| Aug 8 | Electronic Deposit REF=252190124798500N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | | 4,635.46 |
| Aug 11 | Electronic Deposit REF=252200129933480N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | | 4,529.01 |
| Aug 11 | Electronic Deposit REF=252230077703340N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | | 6,767.05 |
| Aug 11 | Electronic Deposit REF=252230077703320N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | | 6,839.13 |

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

## BALANCE YOUR ACCOUNT

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $______________
4. Enter the total deposits recorded in the Outstanding Deposits section. $______________
5. Total lines 3 and 4. $______________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $______________
7. Subtract line 6 from line 5. This is your balance. $______________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

### IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

### IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

### CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

***What To Do If You Think You Find A Mistake on Your Statement***

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

### REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

### CONSUMER REPORT DISPUTES

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

**Business Statement**

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

Account Number:
[redacted]1499
Statement Period:
Aug 1, 2025
through
Aug 29, 2025



## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number** [redacted]**-1499**

### Other Deposits (continued)

| *Date* | *Description of Transaction* | | *Ref Number* | *Amount* |
|---|---|---|---|---|
| Aug 12 | Electronic Deposit REF=252230162065360N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | 5,729.63 |
| Aug 13 | Electronic Deposit REF=252240107589110N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | 4,515.67 |
| Aug 14 | Electronic Deposit REF=252250140879280N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | 4,458.44 |
| Aug 15 | Electronic Deposit REF=252260134980400N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | 4,362.48 |
| Aug 18 | Electronic Deposit REF=252270173820000N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | 5,899.11 |
| Aug 18 | Electronic Deposit REF=252300030888040N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | 6,263.06 |
| Aug 18 | Electronic Deposit REF=252300030888020N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | 7,663.74 |
| Aug 19 | Electronic Deposit REF=252300118150130N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | 4,595.64 |
| Aug 20 | Electronic Deposit REF=252310174407210N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | 4,023.71 |
| Aug 21 | Electronic Deposit REF=252320209205930N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | 5,714.10 |
| Aug 22 | Electronic Deposit REF=252330121971550N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | 5,374.87 |
| Aug 25 | Electronic Deposit REF=252340128773790N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | 3,847.85 |
| Aug 25 | Electronic Deposit REF=252370069748530N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | 7,867.81 |
| Aug 25 | Electronic Deposit REF=252370069748550N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | 8,595.70 |
| Aug 26 | Electronic Deposit REF=252370173080580N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | 5,869.89 |
| Aug 27 | Electronic Deposit REF=252380136277240N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | 3,571.31 |
| Aug 28 | Electronic Deposit REF=252390185167670N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | 4,524.98 |
| Aug 29 | Electronic Deposit REF=252400116012220N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993168 | | 5,367.78 |
| | | | **Total Other Deposits** | **$ 162,030.90** |

**Business Statement**

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

Account Number:
[redacted] 1499
Statement Period:
Aug 1, 2025
through
Aug 29, 2025



## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number** [redacted]-1499

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Aug 1 | ZBA Transfer | To Account [redacted] 3665 | 0100000612 | $ | 6,331.71- |
| Aug 4 | ZBA Transfer | To Account [redacted] 3665 | 0400000629 | | 19,668.85- |
| Aug 5 | ZBA Transfer | To Account [redacted] 3665 | 0500000584 | | 6,185.21- |
| Aug 6 | ZBA Transfer | To Account [redacted] 3665 | 0600000567 | | 3,560.40- |
| Aug 7 | ZBA Transfer | To Account [redacted] 3665 | 0700000594 | | 5,268.31- |
| Aug 8 | ZBA Transfer | To Account [redacted] 3665 | 0800000574 | | 4,635.46- |
| Aug 11 | Electronic Withdrawal<br>REF=252230075464250N00 | To ADT SECURITY SER<br>8881323080ADTPAPACH 401289191 | | | 96.96- |
| Aug 11 | Electronic Withdrawal<br>REF=252200067642570N00 | To TSYS/TRANSFIRST<br>WFBTRANSF1MERCH<br>FEES543684555993168 | | | 3,864.42- |
| Aug 11 | Internet Banking Transfer | To Account [redacted] 3665 | | | 14,173.81- |
| Aug 12 | Electronic Withdrawal<br>REF=252230198292940N00 | To WASTE MANAGEMENT<br>9580653001PAYMENT 000169622403004 | | | 200.84- |
| Aug 12 | Electronic Withdrawal<br>REF=252230113245380N00 | To WASTE MANAGEMENT<br>9580653001PAYMENT 000185901513009 | | | 444.20- |
| Aug 12 | ZBA Transfer | To Account [redacted] 3665 | 1200000555 | | 5,084.59- |
| Aug 13 | ZBA Transfer | To Account [redacted] 3665 | 1300000547 | | 4,515.67- |
| Aug 14 | ZBA Transfer | To Account [redacted] 3665 | 1400000608 | | 4,458.44- |
| Aug 15 | ZBA Transfer | To Account [redacted] 3665 | 1500000581 | | 4,362.48- |
| Aug 18 | ZBA Transfer | To Account [redacted] 3665 | 1800000577 | | 19,825.91- |
| Aug 19 | ZBA Transfer | To Account [redacted] 3665 | 1900000547 | | 321.73- |
| Aug 19 | Electronic Withdrawal<br>REF=252300160503800N00 | To LADWP<br>4956000736WEB PAY 2528642231 | | | 4,273.91- |
| Aug 20 | Electronic Withdrawal<br>REF=252310114132780N00 | To SPECTRUM<br>0000358635SPECTRUM 1682255 | | | 131.25- |
| Aug 20 | ZBA Transfer | To Account [redacted] 3665 | 2000000567 | | 3,892.46- |
| Aug 21 | Electronic Withdrawal<br>REF=252320209713600N00 | To SoCalGas<br>6951240705PAID SCGC 0956123535 | | | 32.75- |
| Aug 21 | ZBA Transfer | To Account [redacted] 3665 | 2100000541 | | 5,681.35- |
| Aug 22 | Internet Banking Transfer | To Account [redacted] 3665 | | | 5,374.87- |
| Aug 25 | Internet Banking Transfer | To Account [redacted] 3665 | | | 3,847.85- |
| Aug 25 | ZBA Transfer | To Account [redacted] 3665 | 2500000571 | | 16,463.51- |
| Aug 26 | ZBA Transfer | To Account [redacted] 3665 | 2600000565 | | 5,869.89- |
| Aug 27 | ZBA Transfer | To Account [redacted] 3665 | 2700000534 | | 3,571.31- |
| Aug 28 | ZBA Transfer | To Account [redacted] 3665 | 2800000573 | | 4,524.98- |
| Aug 29 | ZBA Transfer | To Account [redacted] 3665 | 2900000604 | | 5,367.78- |
| | | | **Total Other Withdrawals** | **$** | **162,030.90-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Aug 1 | 0.00 | Aug 12 | 0.00 | Aug 21 | 0.00 |
| Aug 4 | 0.00 | Aug 13 | 0.00 | Aug 22 | 0.00 |
| Aug 5 | 0.00 | Aug 14 | 0.00 | Aug 25 | 0.00 |
| Aug 6 | 0.00 | Aug 15 | 0.00 | Aug 26 | 0.00 |
| Aug 7 | 0.00 | Aug 18 | 0.00 | Aug 27 | 0.00 |
| Aug 8 | 0.00 | Aug 19 | 0.00 | Aug 28 | 0.00 |
| Aug 11 | 0.00 | Aug 20 | 0.00 | Aug 29 | 0.00 |

Balances only appear for days reflecting change.

**Business Statement**

Account Number:
[redacted]1481
Statement Period:
Aug 1, 2025
through
Aug 29, 2025

Page 1 of 1

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4474 TRN S Y ST01

000638028084223 P 2

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

***To Contact U.S. Bank***

***24-Hour Business Solutions:*** *800-673-3555*

***U.S. Bank accepts Relay Calls***

***Internet:*** *usbank.com*

## U.S. BANK GOLD - BUSINESS CHECKING

***Member FDIC***

U.S. Bank National Association

**Account Number** [redacted]**-1481**

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Aug 1 | | $ | 0.00 |
| Other Deposits | 1 | | 73.49 |
| Other Withdrawals | 1 | | 73.49- |
| **Ending Balance on Aug 31, 2025** | | **$** | **0.00** |

Number of Days in Statement Period 31

### Other Deposits

| *Date* | *Description of Transaction* | | *Ref Number* | | *Amount* |
|---|---|---|---|---|---|
| Aug 11 | ZBA Credit | From Account [redacted]3665 | 1100000594 | $ | 73.49 |
| | | | **Total Other Deposits** | **$** | **73.49** |

### Other Withdrawals

| *Date* | *Description of Transaction* | | *Ref Number* | | *Amount* |
|---|---|---|---|---|---|
| Aug 11 | Electronic Withdrawal REF=252200067642580N00 | To TSYS/TRANSFIRST WFBTRANSF1MERCH FEES543684555993170 | | $ | 73.49- |
| | | | **Total Other Withdrawals** | **$** | **73.49-** |

### Balance Summary

| *Date* | *Ending Balance* |
|---|---|
| Aug 11 | 0.00 |

Balances only appear for days reflecting change.

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

**BALANCE YOUR ACCOUNT**

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $_____________
4. Enter the total deposits recorded in the Outstanding Deposits section. $_____________
5. Total lines 3 and 4. $_____________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $_____________
7. Subtract line 6 from line 5. This is your balance. $_____________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

### In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

***What To Do If You Think You Find A Mistake on Your Statement***

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

**Business Statement**

Account Number:
[redacted] 1531
Statement Period:
Aug 1, 2025
through
Aug 29, 2025



P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4474 TRN S Y ST01

000638028084224 P 2

HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

***To Contact U.S. Bank***

***24-Hour Business Solutions:*** *800-673-3555*

***U.S. Bank accepts Relay Calls***

***Internet:*** *usbank.com*

## U.S. BANK GOLD - BUSINESS CHECKING

***Member FDIC***

U.S. Bank National Association

**Account Number** [redacted]**-1531**

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Aug 1 | | $ | 0.00 |
| Other Deposits | 29 | | 165,186.23 |
| Other Withdrawals | 27 | | 165,186.23- |
| **Ending Balance on Aug 31, 2025** | | **$** | **0.00** |

Number of Days in Statement Period 31

### Other Deposits

| *Date* | *Description of Transaction* | | *Ref Number* | *Amount* |
|---|---|---|---|---|
| Aug 1 | Electronic Deposit REF=252120187302710N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | $ 5,846.25 |
| Aug 4 | Electronic Deposit REF=252130120763930N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 5,552.42 |
| Aug 4 | Electronic Deposit REF=252160088255080N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 8,741.21 |
| Aug 4 | Electronic Deposit REF=252160088255060N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 10,920.26 |
| Aug 5 | Electronic Deposit REF=252160226736630N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 5,734.34 |
| Aug 6 | Electronic Deposit REF=252170175693830N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 3,975.59 |
| Aug 7 | Electronic Deposit REF=252180115237280N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 3,786.36 |
| Aug 8 | Electronic Deposit REF=252190124798420N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 6,281.92 |
| Aug 11 | Electronic Deposit REF=252200129933400N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 5,115.87 |
| Aug 11 | Electronic Deposit REF=252230077703180N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 5,123.71 |
| Aug 11 | Electronic Deposit REF=252230077703160N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 7,198.98 |

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

## BALANCE YOUR ACCOUNT

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $______________
4. Enter the total deposits recorded in the Outstanding Deposits section. $______________
5. Total lines 3 and 4. $______________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $______________
7. Subtract line 6 from line 5. This is your balance. $______________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

### IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

### IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

### CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

***What To Do If You Think You Find A Mistake on Your Statement***

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

### REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

### CONSUMER REPORT DISPUTES

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

us bank

**Business Statement**

Account Number:
[redacted]1531
Statement Period:
Aug 1, 2025
through
Aug 29, 2025



HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number** [redacted]**-1531**

### Other Deposits (continued)

| *Date* | *Description of Transaction* | | *Ref Number* | *Amount* |
|---|---|---|---|---|
| Aug 12 | Electronic Deposit REF=252230162065280N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 3,212.51 |
| Aug 13 | Electronic Deposit REF=252240107589030N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 4,612.51 |
| Aug 14 | Electronic Deposit REF=252250140879200N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 5,568.20 |
| Aug 15 | Electronic Deposit REF=252260134980320N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 6,575.88 |
| Aug 18 | Electronic Deposit REF=252270173819920N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 4,588.46 |
| Aug 18 | Electronic Deposit REF=252300030887880N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 5,592.99 |
| Aug 18 | Electronic Deposit REF=252300030887860N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 8,656.22 |
| Aug 19 | Electronic Deposit REF=252300118150050N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 5,622.31 |
| Aug 20 | Electronic Deposit REF=252310174407130N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 3,551.68 |
| Aug 21 | Electronic Deposit REF=252320209205850N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 810.84 |
| Aug 22 | Electronic Deposit REF=252330121971470N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 6,877.13 |
| Aug 25 | Electronic Deposit REF=252370069748390N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 6,089.42 |
| Aug 25 | Electronic Deposit REF=252340128773710N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 7,980.39 |
| Aug 25 | Electronic Deposit REF=252370069748370N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 8,217.58 |
| Aug 26 | Electronic Deposit REF=252370173080500N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 5,607.96 |
| Aug 27 | Electronic Deposit REF=252380136277160N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 4,786.82 |
| Aug 28 | Electronic Deposit REF=252390185167590N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 4,607.87 |
| Aug 29 | Electronic Deposit REF=252400116012140N00 | From TSYS/TRANSFIRST WFBTRANSF1CR CD DEP 543684555993145 | | 3,950.55 |
| | | | **Total Other Deposits** | **$ 165,186.23** |

us bank

**Business Statement**
Account Number:
[redacted] 1531
Statement Period:
Aug 1, 2025
through
Aug 29, 2025



HEALTHY SPOT OPERATING LLC
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number** [redacted]**-1531**

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Aug 1 | ZBA Transfer | To Account [redacted] 3665 | 0100000616 | $ | 5,846.25- |
| Aug 4 | Electronic Withdrawal REF=252130075857160N00 | To SPECTRUM 0000358635SPECTRUM 4551570 | | | 131.25- |
| Aug 4 | ZBA Transfer | To Account [redacted] 3665 | 0400000633 | | 25,082.64- |
| Aug 5 | Electronic Withdrawal REF=252160227451480N00 | To SoCalGas 6951240705PAID SCGC 1149019448 | | | 80.00- |
| Aug 5 | ZBA Transfer | To Account [redacted] 3665 | 0500000588 | | 5,654.34- |
| Aug 6 | ZBA Transfer | To Account [redacted] 3665 | 0600000571 | | 3,975.59- |
| Aug 7 | ZBA Transfer | To Account [redacted] 3665 | 0700000598 | | 3,786.36- |
| Aug 8 | ZBA Transfer | To Account [redacted] 3665 | 0800000578 | | 6,281.92- |
| Aug 11 | Electronic Withdrawal REF=252200094602930N00 | To SO CAL EDISON CO 0088778600DIRECTPAY 700216500711 | | | 2,904.54- |
| Aug 11 | Electronic Withdrawal REF=252200067642530N00 | To TSYS/TRANSFIRST WFBTRANSF1MERCH FEES543684555993145 | | | 4,243.86- |
| Aug 11 | ZBA Transfer | To Account [redacted] 3665 | 1100000596 | | 10,290.16- |
| Aug 12 | ZBA Transfer | To Account [redacted] 3665 | 1200000559 | | 3,212.51- |
| Aug 13 | ZBA Transfer | To Account [redacted] 3665 | 1300000551 | | 4,612.51- |
| Aug 14 | Electronic Withdrawal REF=252250145401280N00 | To LADWP 4956000736WEB PAY 7057810000 | | | 607.62- |
| Aug 14 | ZBA Transfer | To Account [redacted] 3665 | 1400000612 | | 4,960.58- |
| Aug 15 | ZBA Transfer | To Account [redacted] 3665 | 1500000585 | | 6,575.88- |
| Aug 18 | Electronic Withdrawal REF=252270162468790N00 | To ATHENS SERVICES 2954313271TRASH PYMTWH03920630 | | | 490.38- |
| Aug 18 | ZBA Transfer | To Account [redacted] 3665 | 1800000581 | | 18,347.29- |
| Aug 19 | ZBA Transfer | To Account [redacted] 3665 | 1900000551 | | 5,622.31- |
| Aug 20 | ZBA Transfer | To Account [redacted] 3665 | 2000000571 | | 3,551.68- |
| Aug 21 | ZBA Transfer | To Account [redacted] 3665 | 2100000545 | | 810.84- |
| Aug 22 | Internet Banking Transfer | To Account [redacted] 3665 | | | 6,877.13- |
| Aug 25 | ZBA Transfer | To Account [redacted] 3665 | 2500000575 | | 22,287.39- |
| Aug 26 | ZBA Transfer | To Account [redacted] 3665 | 2600000569 | | 5,607.96- |
| Aug 27 | ZBA Transfer | To Account [redacted] 3665 | 2700000538 | | 4,786.82- |
| Aug 28 | ZBA Transfer | To Account [redacted] 3665 | 2800000577 | | 4,607.87- |
| Aug 29 | ZBA Transfer | To Account [redacted] 3665 | 2900000608 | | 3,950.55- |
| | | | **Total Other Withdrawals** | **$** | **165,186.23-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Aug 1 | 0.00 | Aug 12 | 0.00 | Aug 21 | 0.00 |
| Aug 4 | 0.00 | Aug 13 | 0.00 | Aug 22 | 0.00 |
| Aug 5 | 0.00 | Aug 14 | 0.00 | Aug 25 | 0.00 |
| Aug 6 | 0.00 | Aug 15 | 0.00 | Aug 26 | 0.00 |
| Aug 7 | 0.00 | Aug 18 | 0.00 | Aug 27 | 0.00 |
| Aug 8 | 0.00 | Aug 19 | 0.00 | Aug 28 | 0.00 |
| Aug 11 | 0.00 | Aug 20 | 0.00 | Aug 29 | 0.00 |

Balances only appear for days reflecting change.

**Business Statement**

Account Number:
[redacted] 3673
Statement Period:
Aug 1, 2025
through
Aug 29, 2025



P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4474 IMG S Y ST01

000638028156511 P 2

ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

***To Contact U.S. Bank***

***24-Hour Business Solutions:*** *800-673-3555*

***U.S. Bank accepts Relay Calls***

***Internet:*** *usbank.com*

## U.S. BANK GOLD - BUSINESS CHECKING

***Member FDIC***

U.S. Bank National Association

**Account Number** [redacted] **-3673**

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Aug 1 | | $ | 0.00 |
| Other Deposits | 14 | | 1,061,939.77 |
| Other Withdrawals | 14 | | 1,025,569.91- |
| Checks Paid | 18 | | 36,369.86- |
| **Ending Balance on Aug 31, 2025** | | **$** | **0.00** |

Number of Days in Statement Period 31

### Other Deposits

| *Date* | *Description of Transaction* | | *Ref Number* | | *Amount* |
|---|---|---|---|---|---|
| Aug 4 | ZBA Credit | From Account [redacted] 3665 | 0400000704 | $ | 1,162.17 |
| Aug 5 | ZBA Credit | From Account [redacted] 3665 | 0500000662 | | 371,878.87 |
| Aug 6 | ZBA Credit | From Account [redacted] 3665 | 0600000647 | | 1,392.56 |
| Aug 7 | ZBA Credit | From Account [redacted] 3665 | 0700000673 | | 141,631.15 |
| Aug 11 | ZBA Credit | From Account [redacted] 3665 | 1100000658 | | 1,311.01 |
| Aug 12 | ZBA Credit | From Account [redacted] 3665 | 1200000625 | | 604.55 |
| Aug 13 | ZBA Credit | From Account [redacted] 3665 | 1300000617 | | 3,360.99 |
| Aug 15 | ZBA Credit | From Account [redacted] 3665 | 1500000650 | | 48,876.58 |
| Aug 18 | ZBA Credit | From Account [redacted] 3665 | 1800000648 | | 16,059.29 |
| Aug 19 | ZBA Credit | From Account [redacted] 3665 | 1900000613 | | 4,777.17 |
| Aug 21 | ZBA Credit | From Account [redacted] 3665 | 2100000617 | | 326,448.68 |
| Aug 22 | ZBA Credit | From Account [redacted] 3665 | 2200000598 | | 2,458.41 |
| Aug 25 | ZBA Credit | From Account [redacted] 3665 | 2500000638 | | 126,435.68 |
| Aug 26 | ZBA Credit | From Account [redacted] 3665 | 2600000635 | | 15,542.66 |
| | | | **Total Other Deposits** | **$** | **1,061,939.77** |

### Other Withdrawals

| *Date* | *Description of Transaction* | | *Ref Number* | | *Amount* |
|---|---|---|---|---|---|
| Aug 4 | Electronic Withdrawal REF=252130093195770N00 | To WEX HEALTH INC 1900058554CLAIM FUND48477922356711 | | $ | 1,162.17- |
| Aug 5 | Electronic Withdrawal REF=252160213897670N00 | To CYPRESS DENTAL 1680441908CYPRESS DE10320 | | | 4,456.52- |
| Aug 5 | Wire Debit REF000514 BNF=ADP, LLC NO ADDRESS | JPMCHASE NYC 250805B008PF GIVEN | | | 367,422.35- |
| Aug 6 | Electronic Withdrawal REF=252170142124240N00 | To WEX HEALTH INC 1900058554CLAIM FUND48477922356711 | | | 1,392.56- |
| Aug 7 | Electronic Withdrawal REF=252180078632610N00 | To WEX HEALTH INC 1900058554CLAIM FUND48477922356711 | | | 1,336.00- |
| Aug 7 | Wire Debit REF003220 BNF=ADP, LLC NO ADDRESS | JPMCHASE NYC 250807B007ML GIVEN | | | 140,295.15- |

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

**BALANCE YOUR ACCOUNT**

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $______________
4. Enter the total deposits recorded in the Outstanding Deposits section. $______________
5. Total lines 3 and 4. $______________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $______________
7. Subtract line 6 from line 5. This is your balance. $______________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

### In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### *What To Do If You Think You Find A Mistake on Your Statement*

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

us bank.

**Business Statement**

Account Number:
[redacted] 3673
Statement Period:
Aug 1, 2025
through
Aug 29, 2025



ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

## U.S. BANK GOLD - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number [redacted]-3673**

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Aug 11 | Electronic Withdrawal<br>REF=252200109872100N00 | To WEX HEALTH INC<br>1900058554CLAIM FUND48477922356711 | | 618.29- |
| Aug 13 | Electronic Withdrawal<br>REF=252240080037220N00 | To WEX HEALTH INC<br>1900058554CLAIM FUND48477922356711 | | 1,274.56- |
| Aug 15 | Electronic Withdrawal<br>REF=252260160874210N00 | To CalSavers ACH<br>1625958000PAYROLL 3470619 | | 14,682.20- |
| Aug 15 | Electronic Withdrawal<br>REF=252260142692240N00 | To Audit1, LLC(Sub2<br>1825457308COPPERPOIN | | 27,456.48- |
| Aug 21 | Wire Debit REF001765<br>BNF=ADP, LLC NO ADDRESS | JPMCHASE NYC 250821B0088W<br>GIVEN | | 325,188.56- |
| Aug 25 | Electronic Withdrawal<br>REF=252340109960520N00 | To WEX HEALTH INC<br>1900058554WH Admin 0002209555-CR | | 135.00- |
| Aug 25 | Wire Debit REF000544<br>BNF=ADP, LLC NO ADDRESS | JPMCHASE NYC 250825B00B7J<br>GIVEN | | 126,232.81- |
| Aug 26 | Electronic Withdrawal<br>REF=252370210072010N00 | To CalSavers ACH<br>1625958000PAYROLL 3507373 | | 13,917.26- |

**Total Other Withdrawals $ 1,025,569.91-**

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 1138 | Aug 13 | 8613476583 | 2,086.43 | 1148 | Aug 21 | 8912861135 | 1,221.43 |
| 1139 | Aug 11 | 8012856663 | 692.72 | 1149 | Aug 19 | 8314541330 | 4,777.17 |
| 1140 | Aug 15 | 9212524770 | 629.33 | 1150 | Aug 21 | 8911866485 | 38.69 |
| 1141 | Aug 12 | 8315053860 | 604.55 | 1151 | Aug 25 | 8014050139 | 67.87 |
| 1142 | Aug 15 | 9213766031 | 6,108.57 | 1152 | Aug 22 | 9213514005 | 1,072.24 |
| 1144* | Aug 18 | 8013152404 | 6,597.18 | 1153 | Aug 26 | 8314692252 | 850.25 |
| 1145 | Aug 18 | 8012778126 | 5,268.14 | 1154 | Aug 22 | 9213169276 | 1,009.77 |
| 1146 | Aug 18 | 8012771762 | 2,939.87 | 1155 | Aug 26 | 8314783776 | 775.15 |
| 1147 | Aug 18 | 8015770980 | 1,254.10 | 1156 | Aug 22 | 9213530129 | 376.40 |

* Gap in check sequence

**Conventional Checks Paid (18) $ 36,369.86-**

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Aug 4 | 0.00 | Aug 12 | 0.00 | Aug 21 | 0.00 |
| Aug 5 | 0.00 | Aug 13 | 0.00 | Aug 22 | 0.00 |
| Aug 6 | 0.00 | Aug 15 | 0.00 | Aug 25 | 0.00 |
| Aug 7 | 0.00 | Aug 18 | 0.00 | Aug 26 | 0.00 |
| Aug 11 | 0.00 | Aug 19 | 0.00 | | |

Balances only appear for days reflecting change.

usbank.

**Business Statement**

Account Number:
[redacted]3673

Statement Period:
Aug 1, 2025
through
Aug 29, 2025



ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

## IMAGES FOR YOUR U.S. BANK GOLD - BUSINESS CHECKING ACCOUNT

*Member FDIC*

**Account Number** [redacted]**-3673**


1138
ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
usbank.
90-3582/1222
August 02, 2025
PAY TO THE ORDER OF Caitlin Welsh
$ 2086.43
Two Thousand & Eighty-Six & 43/100 DOLLARS
MEMO Final check
Leslie Bennett
AUTHORIZED SIGNATURE
⑈001138⑈ ⑆122235821⑆ 157536503673⑈


CHECK HERE FOR MOBILE OR REMOTE DEPOSIT ONLY
Caitlin Welsh
>322079719<
UNIFY FINANCIAL FCU
8/13/2025
TELLER 731 BATCH 56784

1138 Aug 13 2,086.43


1139
ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
usbank.
90-3582/1222
August 4, 2025
PAY TO THE ORDER OF Joon Seo Lee
$ 692.72
Six Hundred & Ninety-Two & 72/100 DOLLARS
MEMO Final Check
Leslie Bennett
AUTHORIZED SIGNATURE
⑈001139⑈ ⑆122235821⑆ 157536503673⑈


CHECK HERE FOR MOBILE OR REMOTE DEPOSIT ONLY
DATE 8/8/25

1139 Aug 11 692.72


1140
ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
usbank.
90-3582/1222
August 14, 2025
PAY TO THE ORDER OF Paola Molina
$ 629.33
Six Hundred & Twenty-Nine & 33/100 DOLLARS
MEMO Final Check
Leslie Bennett
AUTHORIZED SIGNATURE
⑈001140⑈ ⑆122235821⑆ 157536503673⑈


ENDORSE HERE
Paola Molina
CHECK HERE FOR MOBILE OR REMOTE DEPOSIT ONLY
DATE 8/15
>021407912<
Capital One, NA
30960508 08152025
Richmond, VA 23238
RDC Deposit *******6215

1140 Aug 15 629.33


1141
ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
usbank.
90-3582/1222
August 13, 2025
PAY TO THE ORDER OF Taylor Carrillo
$ 604.55
Six Hundred & Four & 55/100 DOLLARS
MEMO Final Wages
Leslie Bennett
AUTHORIZED SIGNATURE
⑈001141⑈ ⑆122235821⑆ 157536503673⑈


CHECK HERE FOR MOBILE OR REMOTE DEPOSIT ONLY
Taylor C
Where available, security features exceed industry guidelines

1141 Aug 12 604.55

* Gap in check sequence

usbank.

**Business Statement**

Account Number:
[redacted] 3673
Statement Period:
Aug 1, 2025
through
Aug 29, 2025



ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

## IMAGES FOR YOUR U.S. BANK GOLD - BUSINESS CHECKING ACCOUNT (CONTINUED)

**Account Number** [redacted]-3673



ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1142
August 15, 2025
PAY TO THE ORDER OF Voenicia Caddo $ 6108.57
Six Thousand & One Hundred & Eight & 57/100 DOLLARS
MEMO Final Check



1142 Aug 15 6,108.57



ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1144
August 15, 2025
PAY TO THE ORDER OF Taylor Clayton $ 6597.18
Six Thousand & Five Hundred & Ninety-Seven & 18/100 DOLLARS
MEMO Final Check



1144* Aug 18 6,597.18



ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1145
August 15, 2025
PAY TO THE ORDER OF Cory Noble $ 5268.14
Five Thousand & Two Hundred & Sixty-Eight & 14/100 DOLLARS
MEMO Final Check



1145 Aug 18 5,268.14



ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1146
August 15, 2025
PAY TO THE ORDER OF Sabrina Vasquez $ 2939.87
Two Thousand & Nine Hundred & Thirty-Nine & 87/100 DOLLARS
MEMO Final Check




1146 Aug 18 2,939.87

* Gap in check sequence

**Business Statement**

Account Number:
[redacted] 3673
Statement Period:
Aug 1, 2025
through
Aug 29, 2025



ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

## IMAGES FOR YOUR U.S. BANK GOLD - BUSINESS CHECKING ACCOUNT (CONTINUED)

**Account Number [redacted]-3673**







1147 Aug 18 1,254.10







1148 Aug 21 1,221.43







1149 Aug 19 4,777.17







1150 Aug 21 38.69

* Gap in check sequence

us bank.

**Business Statement**

Account Number:
[redacted] 3673
Statement Period:
Aug 1, 2025
through
Aug 29, 2025



ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

## IMAGES FOR YOUR U.S. BANK GOLD - BUSINESS CHECKING ACCOUNT (CONTINUED)

**Account Number** [redacted]**-3673**


1151
ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
us bank. 90-3582/1222
August 19, 2025
PAY TO THE ORDER OF Zuleica Ramirez $ 67 87
Sixty-Seven & 87/100 DOLLARS
MEMO Pay Adjustment
AUTHORIZED SIGNATURE
⑈001151⑈ ⑆122235821⑆ 157536503673⑈



1151 Aug 25 67.87


1152
ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
us bank. 90-3582/1222
August 19, 2025
PAY TO THE ORDER OF Veronica Caddo $ 1072.24
One Thousand & Seventy-Two & 24/100 DOLLARS
MEMO Severance
AUTHORIZED SIGNATURE
⑈001152⑈ ⑆122235821⑆ 157536503673⑈



1152 Aug 22 1,072.24


1153
ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
us bank. 90-3582/1222
August 19, 2025
PAY TO THE ORDER OF Taylor Clayton $ 850 25
Eight Hundred & Fifty & 25/100 DOLLARS
MEMO Severance
AUTHORIZED SIGNATURE
⑈001153⑈ ⑆122235821⑆ 157536503673⑈



1153 Aug 26 850.25


1154
ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
us bank. 90-3582/1222
August 19, 2025
PAY TO THE ORDER OF Cory Noble $ 1009 77
One Thousand & Nine & 77/100 DOLLARS
MEMO Severance
AUTHORIZED SIGNATURE
⑈001154⑈ ⑆122235821⑆ 157536503673⑈



1154 Aug 22 1,009.77

* Gap in check sequence

**Business Statement**

Account Number:
[redacted] 3673
Statement Period:
Aug 1, 2025
through
Aug 29, 2025



ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

## IMAGES FOR YOUR U.S. BANK GOLD - BUSINESS CHECKING ACCOUNT (CONTINUED)

**Account Number** [redacted]**-3673**


1155
ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
us bank
90-3582/1222
August 19, 2025
PAY TO THE ORDER OF Sabrina Vasquez
$ 775.15
Seven Hundred & Seventy-Five & 15/100 DOLLARS
MEMO Severance
AUTHORIZED SIGNATURE
⑈001155⑈ ⑆122235821⑆ 157536503673⑈


FOR DEPOSIT ONLY
LOGIX FEDERAL CREDIT UNION
08/26/2025 11:34:20 AM
937000000050005
Branch: 182
RTN : 322274187
Seq #: 1336444
Trk# : 426344200

| | | |
|---|---|---|
| 1155 | Aug 26 | 775.15 |


1156
ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
us bank
90-3582/1222
August 22, 2025
PAY TO THE ORDER OF Linda Serrano Moreno
$ 376.40
Three Hundred & Seventy-Six & 40/100 DOLLARS
MEMO Final Check
AUTHORIZED SIGNATURE
⑈001156⑈ ⑆122235821⑆ 157536503673⑈



| | | |
|---|---|---|
| 1156 | Aug 22 | 376.40 |

* Gap in check sequence

**Business Statement**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4474 IMG S Y ST01

Account Number:
[redacted] 3681
Statement Period:
Aug 1, 2025
through
Aug 29, 2025

Page 1 of 1

106481497531237 S

ESTATE OF HEALTHY SPOT OPERATING LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 2:24-BK-20065-DS
1831 W 208TH ST
TORRANCE CA 90501-1808

***To Contact U.S. Bank***

***24-Hour Business Solutions:*** *800-673-3555*

***U.S. Bank accepts Relay Calls***

***Internet:*** *usbank.com*

## U.S. BANK GOLD - BUSINESS CHECKING

***Member FDIC***

U.S. Bank National Association

**Account Number [redacted]-3681**

### Account Summary

| | | |
|---|---|---|
| Beginning Balance on Aug 1 | $ | 0.00 |
| **Ending Balance on Aug 31, 2025** | **$** | **0.00** |

Number of Days in Statement Period 31

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

## BALANCE YOUR ACCOUNT

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

Outstanding Deposits

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| TOTAL | $ |

Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement. $____________
4. Enter the total deposits recorded in the Outstanding Deposits section. $____________
5. Total lines 3 and 4. $____________
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $____________
7. Subtract line 6 from line 5. This is your balance. $____________
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

### IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

### IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

### CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

***What To Do If You Think You Find A Mistake on Your Statement***

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

### REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

### CONSUMER REPORT DISPUTES

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.